1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

Shayla Myers (SBN: 264054)
Romy Ganschow (SBN: 320294)
LEGAL AID FOUNDATION OF LOS ANGELES
7000 S. Broadway, Los Angeles, CA 90003
Tel.:     (213) 640-3983
E-Mail: smyers@lafla.org
          rganschow@lafla.org

*Attorneys for Gladys Zepeda, Miriam Zamora,*
*Ali El-Bey, James Haugabrook, Pete Diocson Jr.,*
*Marquis Ashley, and Ktown for All*

*Additional Attorneys on Next Page*

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA, WESTERN DIVISION

JANET GARCIA, GLADYS ZEPEDA,
MIRIAM ZAMORA, ALI EL-BEY,
PETER DIOCSON JR, MARQUIS
ASHLEY, JAMES HAUGABROOK,
individuals, KTOWN FOR ALL, an
unincorporated association;
ASSOCIATION FOR RESPONSIBLE
AND EQUITABLE PUBLIC
SPENDING, an unincorporated
association
                Plaintiff(s),

        vs.

CITY OF LOS ANGELES, a municipal
entity; DOES 1-7,
             Defendant(s).

)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)

CASE NO. 2:19-cv-06182-DSF-PLA

**DECLARATION OF ADRIAN
RISKIN**

Catherine Sweetser (SBN: 271142)
Kristina Harootun (SBN: 308718)
SCHONBRUN SEPLOW HARRIS & HOFFMAN LLP
11543 W. Olympic Blvd.,
Los Angeles, CA 90064
Tel.:    (310) 396-0731
Email: csweetser@sshhlaw.com
          kharootun@sshhlaw.com

*Attorneys for Plaintiffs.*

Benjamin Allan Herbert (SBN: 277356)
William L. Smith (SBN: 324235)
KIRKLAND & ELLIS LLP
555 S. Flower St., Los Angeles, CA 90071
Tel.:   (213) 680-8400
Email:   benjamin.herbert@kirkland.com
           william.smith@kirkland.com

*Attorneys for Plaintiffs Ktown for All, Ali El-Bey,*
*Peter Diocson Jr., Marquis Ashley, Association for Responsible*
*and Equitable Public Spending, and Janet Garcia.*

---

DECLARATION OF ADRIAN RISKIN

## <u>DECLARATION OF ADRIAN RISKIN</u>

1. My name is Adrian Riskin. I have personal knowledge of the facts contained in this declaration, and if called to testify, I could and would testify competently as to the truth of the facts in this declaration.

2. I run an online blog called MichaelKohlhaas.org to increase government transparency and practice civic activism using the Public Records Act and to teach other activists how to use the Public Records Act.

3. I submit 15-20 Public Records Act requests a week for various agencies, including the City of Los Angeles.

4. Sometimes the City of Los Angeles emails the responses to me, sometimes they send links to cloud storage, sometimes they make me come to the City's offices to look at them on paper, and sometimes they mail them to my house.  They sometimes use a program called NextRequest.  My understanding is that NextRequest is a commonly used cloud sharing service which allows the government to upload documents and CPRA requesters to download the documents using a personal log-in. The City of Los Angeles has its own subdomain through NextRequest at lacity.nextrequest.com through which it can upload its CPRA responses. Each request is assigned its own number.

5. Because I was regularly requesting the daily clean-up schedules from the Department of Sanitation, the City of Los Angeles agreed to produce the daily clean-up schedules without me having to submit a formal Public Records Act request. The Department of Sanitation uploads the documents to NextRequest each morning and I am able to access the records by logging into NextRequest.

//

1    6. Attached as Exhibit A to this declaration are true and correct copies of

2       the daily clean-up schedules from February 12, 2020 through

3       February 24, 2020.  I received these schedules through NextRequest

4       using my personal log-in as part of Request #19-4996.

5

6       I declare under penalty of perjury that the foregoing is true and

7    correct.  Executed on February 24, 2020 in Los Angeles, California.

**Adrian Riskin**

DECLARATION OF ADRIAN RISKIN

EXHIBIT A



*CITY OF LOS ANGELES*

# CARE
### CLEANING AND RAPID ENGAGEMENT


Please contact your supervisor if you have any questions
* HE - Homeless Encampments
* ID- Illegal Dumping

**TENTATIVE SCHEDULE:**
Wednesday, February 12th @8:00 A.M.

### CARE Team 1 - Council District 1 - Call Sign CARE101

| | Address | Cross Street | Division | Comments | | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CODE 75 | | Hollenbeck | PROACTIVE INSERT | | 5 | CODE 75 | | Hollenbeck | PROACTIVE INSERT |
| 2 | CODE 75 | | Hollenbeck | PROACTIVE INSERT | | 6 | CODE 75 | | Hollenbeck | PROACTIVE INSERT |
| 3 | CODE 75 | | Hollenbeck | PROACTIVE INSERT | | 7 | CODE 75 | | Hollenbeck | PROACTIVE INSERT |
| 4 | CODE 75 | | Hollenbeck | PROACTIVE INSERT | | 8 | CODE 75 | | Hollenbeck | PROACTIVE INSERT |

### CARE Team 2 - Council District 2 - Call Sign CARE202

| | Address | Cross Street | Division | Comments | | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Lankershim | Kittridge | North Hollywood | | 5 | Chandler Blvd. | 170 fwy | North Hollywood | |
| 2 | 11924 Saticoy Street | | North Hollywood | | 6 | 7377 Greenbush Ave | | North Hollywood | |
| 3 | North side of Saticoy Street | West of Varna Avenue. | North hollywood | | 7 | 10835 Chandler Blvd | | North Hollywood | |
| 4 | 11300 Hartland | Tujunga | North hollywood | | 8 | CODE 75 | | North Hollywood | PROACTIVE INSERT |

### CARE Team 3 - Council District 3 - Call Sign CARE203

| | Address | Cross Street | Division | Comments | | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 19237 Ventura Blvd | Tampa | West Valley | 1-1551649721 | 5 | CODE 75 | | West Valley | PROACTIVE INSERT |
| 2 | CODE 75 | | West Valley | PROACTIVE INSERT | 6 | CODE 75 | | West Valley | PROACTIVE INSERT |
| 3 | CODE 75 | | West Valley | PROACTIVE INSERT | 7 | CODE 75 | | West Valley | PROACTIVE INSERT |
| 4 | CODE 75 | | West Valley | PROACTIVE INSERT | 8 | CODE 75 | | West Valley | PROACTIVE INSERT |

### CARE Team 4 - Council District 4 - Call Sign CARE104

| | Address | Cross Street | Division | Comments | | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 4503 Hollywood Blvd | Hillhurst Ave | Northeast | | 5 | CODE 75 | | Northeast | PROACTIVE INSERT |
| 2 | Lyman | Clayon | Northeast | | 6 | CODE 75 | | Northeast | PROACTIVE INSERT |
| 3 | Vermont | Prospect | Northeast | | 7 | CODE 75 | | Northeast | PROACTIVE INSERT |
| 4 | 4739 Hollywood Blvd | New Hampshire | Northeast | | 8 | CODE 75 | | Northeast | PROACTIVE INSERT |

### CARE Team 5 - Council District 5 - Call Sign CARE405

| | Address | Cross Street | Division | Comments | | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 859 N Highland Ave | Willoughby | WILSHIRE | | 5 | Durango Ave and Exposition Blvd | | PACIFIC | |
| 2 | 6121 Wilshire Blvd | Fairfax | WILSHIRE | | 6 | CODE 75 | | PACIFIC | PROACTIVE INSERT |
| 3 | 868 N La Cienega | Willoughby | WILSHIRE | | 7 | CODE 75 | | PACIFIC | PROACTIVE INSERT |
| 4 | 6351 W olympic Blvd | Carillo Dr | WILSHIRE | | 8 | CODE 75 | | PACIFIC | PROACTIVE INSERT |

### CARE Team 6 - Council District 6 - Call Sign CARE206

| | Address | Cross Street | Division | Comments | | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 8360 San Fernando Rd. | Olinda St. | Foothill | | 5 | CODE 75 | | Foothill | PROACTIVE INSERT |
| 2 | 7659 Simpson Ave. | Stagg St. | Foothill | | 6 | CODE 75 | | Foothill | PROACTIVE INSERT |
| 3 | 11501 Tuxford St. | San Fernando Rd. | Foothill | | 7 | CODE 75 | | Foothill | PROACTIVE INSERT |
| 4 | 7640 Lankershim Blvd. | Saticoy St. | Foothill | | 8 | CODE 75 | | Foothill | PROACTIVE INSERT |

### CARE Team 7 - Council District 7 - Call Sign CARE207

| | Address | Cross Street | Division | Comments | | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 9070 Sunland Blvd | La Tuna Canyon Rd. | Foothill | 1-1542562040 | 5 | CODE 75 | | Foothill | PROACTIVE INSERT |
| 2 | Van Nuys Blvd and Foothill Blvd. | | Foothill | 1-1537462851 | 6 | CODE 75 | | Foothill | PROACTIVE INSERT |
| 3 | 13850 Van Nuys Blvd | | Foothill | 1-1543791931 | 7 | CODE 75 | | Foothill | PROACTIVE INSERT |
| 4 | 10707 N El Dorado Ave | | Foothill | 1-1547348601 | 8 | CODE 75 | | Foothill | PROACTIVE INSERT |

### CARE Team 8 - Council District 8 - Call Sign CARE308

| | Address | Cross Street | Division | Comments | | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1710 W 60TH ST, 90047 | Between HARVARD BLVD and WESTERN AVE | 77th St. | 1-1535291691 | 5 | CODE 75 | | SE | PROACTIVE INSERT |
| 2 | 7010 S DENVER AVE, 90044 | Between 70TH ST and FLORENCE AVE | 77th St. | 1-1543474191 | 6 | CODE 75 | | SE | PROACTIVE INSERT |
| 3 | 641 W 95TH ST, 90044 | Between FIGUEROA ST and HOOVER ST | SE | 1-1522702931 | 7 | CODE 75 | | SE | PROACTIVE INSERT |
| 4 | 619 E 98TH ST, 90002 | Between AVALON BLVD and STANFORD AVE | SE | 1-1529902917 | 8 | CODE 75 | | SE | PROACTIVE INSERT |

### CARE Team 9 - Council District 9 - Call Sign CARE309

| | Address | Cross Street | Division | Comments | | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 226 E. 84th Place | San Pedro | 77th | | 5 | CODE 75 | | 77th | PROACTIVE INSERT |
| 2 | 442 E. 84th Place | San Pedro | 77th | | 6 | CODE 75 | | 77th | PROACTIVE INSERT |
| 3 | CODE 75 | | 77th | PROACTIVE INSERT | 7 | CODE 75 | | 77th | PROACTIVE INSERT |
| 4 | CODE 75 | | 77th | PROACTIVE INSERT | 8 | CODE 75 | | 77th | PROACTIVE INSERT |

### CARE Team 10 - Council District 10 - Call Sign CARE316

| | Address | Cross Street | Division | Comments | | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3930 S ROXANNE AVE, 90008 | Between AUGUST ST and POTOMAC AVE | SOUTHWEST | 1-1543099626 | 5 | CODE 75 | | SOUTHWEST | PROACTIVE INSERT |
| 2 | 2335 S HIGHLAND AVE, 90016 | Between 21ST ST and LONGWOOD AVE | SOUTHWEST | 1-1543091161 | 6 | CODE 75 | | SOUTHWEST | PROACTIVE INSERT |
| 3 | 2928 S CARMONA AVE, 90016 | Between HOMESIDE AVE and D/E | SOUTHWEST | 1-1542803611 | 7 | CODE 75 | | SOUTHWEST | PROACTIVE INSERT |
| 4 | 2923 S CARMONA AVE, 90016 | Between HOMESIDE AVE and D/E | SOUTHWEST | 1-1542798921 | 8 | CODE 75 | | SOUTHWEST | PROACTIVE INSERT |

### CARE Team 11 - Council District 11 - Call Sign CARE411

| | Address | Cross Street | Division | Comments | | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|---|

| | Address | Cross Street | Division | Comments | | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 401 S LINCOLN BLVD, 90291 | Between FLOWER AVE and FLOWER CT | PACIFIC | 1-1551498366 | 5 | | CODE 75 | | PACIFIC | PROACTIVE INSERT |
| 2 | 600 S COURTLAND ST, 90291 | Between ROSE AVE and VERNON AVE | PACIFIC | 1-1536987355 | 6 | | CODE 75 | | PACIFIC | PROACTIVE INSERT |
| 3 | 1918 S CANAL ST, 90291 | Between MILDRED AVE and THE GRAND CL | PACIFIC | 1-1539088921 | 7 | | CODE 75 | | PACIFIC | PROACTIVE INSERT |
| 4 | 12044 HAVELOCK AV, 90230 | N/A | PACIFIC | 1-1540989221 | 8 | | CODE 75 | | PACIFIC | PROACTIVE INSERT |

### CARE Team 12 - Council District 12 - Call Sign CARE212

| | Address | Cross Street | Division | Comments | | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Hayvenhurst at the 118 | | DEVONSHIRE | | 5 | | CODE 75 | | DEVONSHIRE | PROACTIVE INSERT |
| 2 | ACROSS FROM 21723 PLUMMER | | DEVONSHIRE | | 6 | | CODE 75 | | DEVONSHIRE | PROACTIVE INSERT |
| 3 | 9240 and 9261 Jordan | | DEVONSHIRE | | 7 | | CODE 75 | | DEVONSHIRE | PROACTIVE INSERT |
| 4 | CODE 75 | | DEVONSHIRE | PROACTIVE INSERT | 8 | | CODE 75 | | DEVONSHIRE | PROACTIVE INSERT |

### CARE Team 13 - Council District 13 - Call Sign CARE113

| | Address | Cross Street | Division | Comments | | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 94 N Bonnie Brae | Beverly | Rampart | | 5 | | CODE 75 | | Rampart | PROACTIVE INSERT |
| 2 | Echo Park Lake | | Rampart | | 6 | | CODE 75 | | Rampart | PROACTIVE INSERT |
| 3 | 123 S Alvarado St | | Rampart | | 7 | | CODE 75 | | Rampart | PROACTIVE INSERT |
| 4 | 1667 Beverly Blvd | Union Ave | Rampart | | 8 | | CODE 75 | | Rampart | PROACTIVE INSERT |

### CARE Team 14 - Council District 14 - Call Sign CARE114

| | Address | Cross Street | Division | Comments | | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | EL PUEBLO SECZ | | CENTRAL | Special Enforcement and Cleaning Zone | 5 | | Lowell Ave at Alhambra Ave | Alhambra Avenue | Hollenbeck | |
| 2 | 4892 Huntington Dr. S. | Castalia Ave | Hollenbeck | | 6 | | CODE 75 | | Hollenbeck | PROACTIVE INSERT |
| 3 | 5226 Huntington Dr. S. | Barett Rd. | Hollenbeck | | 7 | | CODE 75 | | Hollenbeck | PROACTIVE INSERT |
| 4 | 5488 Alhambra Ave. | 5488 Alhambra Ave | Hollenbeck | | 8 | | CODE 75 | | Hollenbeck | PROACTIVE INSERT |

### CARE Team 15 - Council District 15 - Call Sign CARE315

| | Address | Cross Street | Division | Comments | | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | IMPERIAL SECZ | | SOUTHEAST | Special Enforcement and Cleaning Zone | 5 | | CODE 75 | | HARBOR | PROACTIVE INSERT |
| 2 | CODE 75 | | HARBOR | PROACTIVE INSERT | 6 | | CODE 75 | | HARBOR | PROACTIVE INSERT |
| 3 | CODE 75 | | HARBOR | PROACTIVE INSERT | 7 | | CODE 75 | | HARBOR | PROACTIVE INSERT |
| 4 | CODE 75 | | HARBOR | PROACTIVE INSERT | 8 | | CODE 75 | | HARBOR | PROACTIVE INSERT |



CITY OF LOS ANGELES

# CARE+
### CLEANING AND RAPID ENGAGEMENT

LA environment SANITATION
CITY OF LOS ANGELES

**TENTATIVE SCHEDULE:**
**Wednesday, February 12th @7:00 A.M.**

\* HE - Homeless Encampments
\* ID- Illegal Dumping

### CAZADOR CARE+1- Council District 13

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 200102002 | 3761 W BEVERLY BLVD, 90004 | JUANITA AVE | | SIDEWALK/STREET | 10 HE's; 17 postings. | 4 hours | RAMPART | CARE124 | Approved | DOT |
| 2 | 191231008 | 510 N JUANITA AVE, 90004 | CLINTON ST | MIDDLEBURY ST | SIDEWALK/STREET | 6 HE's; 12 postings. | 4 hours | RAMPART | CARE124 | Approved | DOT |

### WASHINGTON CARE+1- Council District 14 Services:

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 200206025 | 815 S CROCKER ST, 90021 | 9TH ST | 8TH ST | SIDEWALK/STREET | 11 Postings; 8 HE | 6 HRs | NEWTON | CARE125 | Approved | |
| 2 | 200129014 | 506 N Bunker Hill Ave, 90012 | N FIGUEROA ST | N GRAND AVE | SIDEWALK/STREET | 12 Postings; 5 HE | 2HRs | CENTRAL | CARE125 | Approved | |

### DCT CARE+3- Council District 11 Services:

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 200117006 | 932 E ROSE AVE, 90291 | E ROSE AVE | | SIDEWALK/STREET | 31 HE(s) | 4 hr(s) | PACIFIC | CARE426 | Approved | |
| 2 | 200207012 | 3840 S GRAND VIEW BLVD, 90066 | PACIFIC AVE | | SIDEWALK/STREET | 9 HE(s) | 2 hr(s) | PACIFIC | CARE426 | Approved | |
| 3 | 200114032 | 781 E MARR ST, 90291 | E MARR ST | | SIDEWALK/STREET | 1 HE(s) | 1 hr(s) | PACIFIC | CARE426 | Approved | |
| 4 | 200106002 | 11701 W WILSHIRE BLVD, 90049 | Barrington Ave | | SIDEWALK/STREET | 1 HE (3 tents) | 1 hr(s) | WEST LOS ANGELES | CARE426 | Approved | |

### WASHINGTON CARE+2- Council District 10 Services:

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 200122030 | 6038 W VENICE BLVD, 90034 | SANTA MONICA BLVD | | SIDEWALK/STREET | 8 Postings13 HE, Bulky items, trash and debris. | 6 HR | WILSHIRE | CARE427 | Approved | DOT |
| 2 | 200117013 | 5019 W NORTH VENICE BLV | S REDONDO ST | W PICO BLVD | SIDEWALK/STREET | 8 Postings; 5 HE's DOT RECOMMENDED | 2 hrs. | WILSHIRE | CARE427 | Approved | DOT |

### CARE+ ABH Team: SCHRADER A Bridge Home

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 191007002 | ABH SCHRADER | W SUNSET BLVD | | Sidewalk/Street | ABH SHRADER - keep open for 90 days | 8 hours | HOLLYWOOD | CARE428 | Approved | |

### CARE+ ABH Team: ST ANDREWS A Bridge Home

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 200103003 | ABH ST ANDREWS [1] | ARLINGTON AVE | DENKER AVE | Sidewalk/Street | ABH ST. ANDREWS - keep open for 90 days Request LAPD in-pocket | 8 hours | 77TH STREET | CARE329 | Approved | |

### CARE+ OHS Team

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 200102027 | San Pedro St (3rd St and 7th St) 4th St (Wall St and San Pedro St) | | | SIDEWALK/STREET | PLEASE DO NOT CLOSE AUTHORIZATIONExpanded Skidrow Concentrated Clean up. 50 HE(s) | 8 Hours | CENTRAL | CARE121 | Approved | |

### CARE+ Grand Ave Team

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 200110015 200110019 | 35th St | (Hope St to Grand Ave) (22nd St to 39th St) (35th St to 39th St) | | SIDEWALK/STREET | 4 HE's, 9 postings, Bulky items, bicycles, bicycles parts, trash and debris. | 2.0 hour | NEWTON | CARE122 | Approved | |
| 2 | | Broadway | | | SIDEWALK/STREET | 9 HE's 24 postings, Bulky items, trash and debris. | 5.0 hour | NEWTON | CARE122 | Approved | |
| 3 | | Grand Ave | | | SIDEWALK/STREET | One HE's. 10 postings, Bulky items, trash and debris | 1.0 hour | NEWTON | CARE122 | Approved | |

### CARE+ DTLA Team

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 200116001 | 1601 GRIFFITH AVE, 90021 | E 16TH ST | | Sidewalk/Street | 15+ HEs, 28 Postings | 8 Hours | NEWTON | CARE123 | Approved | |

[1] Prior backup at location



CITY OF LOS ANGELES

# CARE

CLEANING AND RAPID ENGAGEMENT



**TENTATIVE SCHEDULE:**
Thursday, February 13th @ 8:00 A.M

Please contact your supervisor if you have any questions.
* HE - Homeless Encampments
* ID- Illegal Dumping

## CARE Team 1 - Council District 1 - Call Sign CARE101

| | Address | Cross Street | Division | Comments | | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1029 S. Beacon | 11th/ Olympic | Rampart | | 5 | CODE 75 | | | NORTHEAST | PROACTIVE INSERT |
| 2 | Ave 61 | between Figueroa/ Piedmont | Northeast | | 6 | CODE 75 | | | NORTHEAST | PROACTIVE INSERT |
| 3 | CODE 75 | | NORTHEAST | PROACTIVE INSERT | 7 | CODE 75 | | | NORTHEAST | PROACTIVE INSERT |
| 4 | CODE 75 | | NORTHEAST | PROACTIVE INSERT | 8 | CODE 75 | | | NORTHEAST | PROACTIVE INSERT |

## CARE Team 2 - Council District 2 - Call Sign CARE202

| | Address | Cross Street | Division | Comments | | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Lankershim | Kittridge | North Hollywood | | 5 | Chandler Blvd. | 170 fwy | North Hollywood | |
| 2 | 11924 Saticoy Street | | North Hollywood | | 6 | 7377 Greenbush Ave | | North Hollywood | |
| 3 | North side of Saticoy Street | West of Varna Avenue. | North hollywood | | 7 | 10835 Chandler Blvd | | North Hollywood | |
| 4 | 11300 Hartland | Tujunga | North Hollywood | | 8 | CODE 75 | | North Hollywood | PROACTIVE INSERT |

## CARE Team 3 - Council District 3 - Call Sign CARE203

| | Address | Cross Street | Division | Comments | | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 19237 Ventura Blvd | Tampa | West Valley | 1-1551649721 | 5 | CODE 75 | | West Valley | PROACTIVE INSERT |
| 2 | CODE 75 | | West Valley | PROACTIVE INSERT | 6 | CODE 75 | | West Valley | PROACTIVE INSERT |
| 3 | CODE 75 | | West Valley | PROACTIVE INSERT | 7 | CODE 75 | | West Valley | PROACTIVE INSERT |
| 4 | CODE 75 | | West Valley | PROACTIVE INSERT | 8 | CODE 75 | | West Valley | PROACTIVE INSERT |

## CARE Team 4 - Council District 4 - Call Sign CARE204

| | Address | Cross Street | Division | Comments | | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Lankershim Blvd | 134 FWY/ north of Riverside Dr | North Hollywood | | 5 | CODE 75 | | North Hollywood | PROACTIVE INSERT |
| 2 | Vineland Ave | 134 FWY/ north of Riverside Dr | North Hollywood | | 6 | CODE 75 | | North Hollywood | PROACTIVE INSERT |
| 3 | Moorpark St | Bellflower/ under 101 FWY | North Hollywood | | 7 | CODE 75 | | North Hollywood | PROACTIVE INSERT |
| 4 | CODE 75 | | North Hollywood | PROACTIVE INSERT | 8 | CODE 75 | | North Hollywood | PROACTIVE INSERT |

## CARE Team 5 - Council District 5 - Call Sign CARE405

| | Address | Cross Street | Division | Comments | | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 8808 Horner | Robertson | WEST LA | | 5 | CODE 75 | | WEST LA | PROACTIVE INSERT |
| 2 | Missouri & Cotner | | WEST LA | 1-1551593411 | 6 | CODE 75 | | WEST LA | PROACTIVE INSERT |
| 3 | 9200 Exposition | | WEST LA | | 7 | CODE 75 | | WEST LA | PROACTIVE INSERT |
| 4 | 3733 Durango | | WEST LA | | 8 | CODE 75 | | WEST LA | PROACTIVE INSERT |

### CARE Team 6 - Council District 6 - Call Sign CARE206

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 11935 Neenach Ave. | Located in Alley adjacent | Foothill | | 5 | CODE 75 | | Van Nuys | PROACTIVE INSERT |
| 2 | 7955 Vineland Ave. | Strathern St. | Foothill | | 6 | CODE 75 | | Van Nuys | PROACTIVE INSERT |
| 3 | 6420 Sylmar Ave | Gilmore St (between Victory- Gilmore) | Van Nuys | | 7 | CODE 75 | | Van Nuys | PROACTIVE INSERT |
| 4 | 14333 Bessemer St | Sylmar Ave/Tyrone Ave | Van Nuys | | 8 | CODE 75 | | Van Nuys | PROACTIVE INSERT |

### CARE Team 7 - Council District 7 - Call Sign CARE207

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 11100 STRANWOOD | SAN FERNANDO MISSION | Mission | 1-1514139421 | 5 | 15420 W Plummer St. | Sepulveda Blvd. | Mission | 1-1547275921 |
| 2 | SEPULVEDA/118 FWY | SEPULVEDA/118 FWY | Mission | 1-1513218252 | 6 | CODE 75 | | Mission | PROACTIVE INSERT |
| 3 | 10715 Sepulveda Blvd. | Chatsworth St. | Mission | 1-1544331311 | 7 | CODE 75 | | Mission | PROACTIVE INSERT |
| 4 | 15534 DEVONSHIRE | BLACKHAWK | Mission | 1-1513276751 | 8 | CODE 75 | | Mission | PROACTIVE INSERT |

### CARE Team 8 - Council District 8 - Call Sign CARE308

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ST. ANDREWS SECZ | | 77TH ST. | Special Enforcement and Cleaning Zone | 5 | 1421 W 52ND ST, 90062 | Between NORMANDIE AVE and HALLDALE AVE | 77TH ST | 1-1530095811 |
| 2 | 1558 W 59TH PL, 90047 | Between HALLDALE AVE and DENKER AVE | 77TH ST | 1-1539382271 | 6 | CODE 75 | | 77TH ST | PROACTIVE INSERT |
| 3 | VAN NESS AVE AT HYDE PARK BLVD, | N/A | 77TH ST | 1-1535522891 | 7 | CODE 75 | | 77TH ST | PROACTIVE INSERT |
| 4 | 2728 W 54TH ST, 90043 | Between 5TH AVE and 6TH AVE | 77TH ST | 1-1519913301 | 8 | CODE 75 | | 77TH ST | PROACTIVE INSERT |

### CARE Team 9 - Council District 9 - Call Sign CARE109

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2501 S SAN PEDRO ST, 90011 | Between 25TH ST and ADAMS BLVD | NEWTON | 1-1508109971 | 5 | CODE 75 | | NEWTON | PROACTIVE INSERT |
| 2 | 650 E 23RD ST, 90011 | Between TRINITY ST and SAN PEDRO ST | NEWTON | 1-1508152291 | 6 | CODE 75 | | NEWTON | PROACTIVE INSERT |
| 3 | 149 E 41ST PL, 90011 | Between WOODLAWN AVE and WALL ST | NEWTON | 1-1508221612 | 7 | CODE 75 | | NEWTON | PROACTIVE INSERT |
| 4 | CODE 75 | | NEWTON | PROACTIVE INSERT | 8 | CODE 75 | | NEWTON | PROACTIVE INSERT |

### CARE Team 10 - Council District 10 - Call Sign CARE416

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2103 S ORANGE DR, 90016 | Between 21ST ST and BANGOR ST | WILSHIRE | 1-1543010981 | 5 | CODE 75 | | WILSHIRE | PROACTIVE INSERT |
| 2 | 2327 S MANSFIELD AVE, 90016 | Between 23RD ST and BANGOR ST | WILSHIRE | 1-1543010541 | 6 | CODE 75 | | WILSHIRE | PROACTIVE INSERT |
| 3 | 5079 W BANGOR ST, 90016 | Between MANSFIELD AVE and ORANGE DR | WILSHIRE | 1-1543009211 | 7 | CODE 75 | | WILSHIRE | PROACTIVE INSERT |
| 4 | 5933 W BURCHARD AVE, 90034 | Between D/E and VENICE BLVD | WILSHIRE | 1-1542775861 | 8 | CODE 75 | | WILSHIRE | PROACTIVE INSERT |

### CARE Team 11 - Council District 11 - Call Sign CARE411

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1700 S PACIFIC AVE | Between MILDRED AVE AND 17TH AVE | Pacific | | 5 | 3807 S GRAND VIEW BLVD, 90066 | VENICE BLVD / PACIFIC AVE | Pacific | |
| 2 | 3557 S ROSEWOOD AVE, 90066 | Between PALMS BLVD and MARCO PL | Pacific | 1-1542381810 | 6 | CODE 75 | | Pacific | PROACTIVE INSERT |

| # | Address | Cross Street | Division | Comments | # | Address | Cross Street | Division | Comments |
|---|---------|-------------|----------|----------|---|---------|-------------|----------|----------|
| 3 | 3849 S KEESHEN DR, 90066 | Between PACIFIC AVE and MITCHELL AVE | Pacific | 1-1541978801 | 7 | CODE 75 | | Pacific | PROACTIVE INSERT |
| 4 | 12017 W NATIONAL BLVD, 90064 | Between BURKSHIRE AVE and DAHLGREN AVE | Pacific | 1-1541461711 | 8 | CODE 75 | | Pacific | PROACTIVE INSERT |

### CARE Team 12 - Council District 12 - Call Sign CARE212

| # | Address | Cross Street | Division | Comments | # | Address | Cross Street | Division | Comments |
|---|---------|-------------|----------|----------|---|---------|-------------|----------|----------|
| 1 | Hayvenhurst at the 118 | | DEVONSHIRE | | 5 | CODE 75 | | DEVONSHIRE | PROACTIVE INSERT |
| 2 | ACROSS FROM 21723 PLUMMER | | DEVONSHIRE | | 6 | CODE 75 | | DEVONSHIRE | PROACTIVE INSERT |
| 3 | 9240 and 9261 Jordan | | DEVONSHIRE | | 7 | CODE 75 | | DEVONSHIRE | PROACTIVE INSERT |
| 4 | CODE 75 | | DEVONSHIRE | PROACTIVE INSERT | 8 | CODE 75 | | DEVONSHIRE | PROACTIVE INSERT |

### CARE Team 13 - Council District 13 - Call Sign CARE413

| # | Address | Cross Street | Division | Comments | # | Address | Cross Street | Division | Comments |
|---|---------|-------------|----------|----------|---|---------|-------------|----------|----------|
| 1 | SCHRADER SECZ | | HOLLYWOOD | Special Enforcement and Cleaning Zone | 5 | 1750 Bronson | Carlos | Hollywood | |
| 2 | 1809 Gower | 101 | Hollywood | | 6 | CODE 75 | | Hollywood | PROACTIVE INSERT |
| 3 | 1762 Tamarind | Carlos | Hollywood | | 7 | CODE 75 | | Hollywood | PROACTIVE INSERT |
| 4 | 6002 Carlos | Tamarind | Hollywood | | 8 | CODE 75 | | Hollywood | PROACTIVE INSERT |

### CARE Team 14 - Council District 14 - Call Sign CARE114

| # | Address | Cross Street | Division | Comments | # | Address | Cross Street | Division | Comments |
|---|---------|-------------|----------|----------|---|---------|-------------|----------|----------|
| 1 | EL PUEBLO SECZ | | CENTRAL | Special Enforcement and Cleaning Zone | 5 | 7474 N. Figueroa | Under 134 FWY Bridge | Northeast | |
| 2 | 5718 San Ramon Dr | Under San Pascual Bridge | Northeast | | 6 | 627 N. Dillion St. | Silver Lake Blvd | Rampart | UHRC Request |
| 3 | Marmion Way at Figueroa St | Figueroa Street | Northeast | | 7 | CODE 75 | | Northeast | PROACTIVE INSERT |
| 4 | 2901 Broadway | Under 2 FWY Bridge | Northeast | | 8 | CODE 75 | | Northeast | PROACTIVE INSERT |

### CARE Team 15 - Council District 15 - Call Sign CARE315

| # | Address | Cross Street | Division | Comments | # | Address | Cross Street | Division | Comments |
|---|---------|-------------|----------|----------|---|---------|-------------|----------|----------|
| 1 | CARE Team to Support CARE+ posted locations. | | | | 5 | | | | |
| 2 | | | | | 6 | | | | |
| 3 | | | | | 7 | | | | |
| 4 | | | | | 8 | | | | |

### CARE Team River -  Call Sign

| # | Address | Cross Street | Division | Comments | # | Address | Cross Street | Division | Comments |
|---|---------|-------------|----------|----------|---|---------|-------------|----------|----------|
| 1 | | | | | 4 | | | | 1-1423546642 |
| 2 | | | | | 5 | | | | |
| 3 | | | | | 6 | | | | |





# CITY OF LOS ANGELES
# CARE+
### CLEANING AND RAPID ENGAGEMENT



**TENTATIVE SCHEDULE:**
Thursday, February 13th @ 7:00 A.M

* HE - Homeless Encampments
* ID- Illegal Dumping

## WASHINGTON CARE+1 - Council District 9 Services:

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 190815007 | 486 E 48TH ST, 90011 | E 48TH ST | S AVALON ST | SIDEWALK/STREET | 10 Postings 1 HE's | 1 Hours | NEWTON | CARE124 | Approved | |
| 2 | 190107004 | 132 E 35TH ST, 90011 | MAIN ST | MAPLE AVE. | SIDEWALK/STREET | 10 Postings 3 HE | 3 Hour's | NEWTON | CARE124 | Approved | DOT |

## DCT CARE+3- Council District 5 Services:

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 200206006 | 7917 W BEVERLY BLVD, 90048 | N HAYWORTH AVE | N ORANGE GROVE AVE | ALLEY | 10 Postings 1 HE | 1 Hour | WILSHIRE | CARE425 | Approved | |
| 2 | 200205016 | 8471 W BEVERLY BLVD, 90048 | ALFRED ST | | SIDEWALK/STREET | 12 Postings 2 HE's | 2 Hours | WILSHIRE | CARE425 | Approved | DOT |
| 3 | 200205017 | 317 S HOLT AVE, 90048 | 3RD ST | BURTON ST | SIDEWALK/STREET | 1 HE | 1 Hour | WILSHIRE | CARE425 | Approved | |

## DCT CARE+1- Council District 6 Services:

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 200205003 | 14600 W TITUS ST, 91402 | ROSCOE BLVD | LANARK ST | SIDEWALK/STREET | 4 HEs, 20 postings | 1.5 hours | MISSION | CARE226 | Approved | |
| 2 | 200206017 | 15611 PARTHENIA ST, 91343 | ORION AVE | 405 FWY | SIDEWALK/STREET | 12 HE's, 6 on each side of the underpass, 26 Postings, | 4.5 hours | DEVONSHIRE | CARE226 | Approved | |

## HARBOR CARE+1- Council District 15 Services:

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 200123019 | 820 LOMITA BLVD, 90710 | MCCOY | VERMONT AVE | SIDEWALK/STREET | 40+ HE's, 20 Postings, tent/tarps, carts, bulky items, large amount of trash/debris, bikes/bike parts. | 8+ hours | HARBOR | CARE327 | Approved | |

## CARE+ OHS Team

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 200102027 | 6th St (Wall St and Kohler St) Ceres Ave (6th St and 7th St) | | | SIDEWALK/STREET | PLEASE DO NOT CLOSE AUTHORIZATIONExpanded Skidrow Concentrated Clean up. **6 th ST. between Wall St. and Kohler St.** 16 Postings;30 HE, **Ceres Ave between 6 th and 7 th** 10 Postings;8 HE, | 8 Hours | CENTRAL | CARE121 | Approved | |

## CARE+ Grand Ave Team

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 200113014 200130026 200113015 Grand Ave | | ( Vernon Ave to 55th St) (Flower St to Grand Ave) (Flower St to Grand Ave) | | SIDEWALK/STREET | 5 Postings; 1 HE, | 1 HR | 77TH STREET | CARE122 | Approved | |
| 2 | 59th Pl | | | | SIDEWALK/STREET | 5 Postings; 1 HE, | 1 HR | 77TH STREET | CARE122 | Approved | |
| 3 | 43rd St | | | | SIDEWALK/STREET | 5 Postings; 1 HE, | 1 HR | NEWTON | CARE122 | Approved | |

### CARE+ DTLA Team

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 200113017 | 1811 PALOMA ST, 90021 | WASHINGTON BLVD | 18TH ST. | SIDEWALK/STREET | 14 Postings; 7 HEs and IDs | 5 hours | NEWTON | CARE123 | Approved | |





CITY OF LOS ANGELES

# CARE
### CLEANING AND RAPID ENGAGEMENT



Please contact your supervisor if you have any questions
* HE - Homeless Encampments
* ID- Illegal Dumping

**TENTATIVE SCHEDULE:**
**Friday, Febrary 14th @ 8:00 A.M.**

## CARE Team 1 - Council District 1 - Call Sign CARE101

| | Address | Cross Street | Division | Comments | | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CODE 75 | | Rampart | PROACTIVE INSERT | | 5 | CODE 75 | | Rampart | PROACTIVE INSERT |
| 2 | CODE 75 | | Rampart | PROACTIVE INSERT | | 6 | CODE 75 | | Rampart | PROACTIVE INSERT |
| 3 | CODE 75 | | Rampart | PROACTIVE INSERT | | 7 | CODE 75 | | Rampart | PROACTIVE INSERT |
| 4 | CODE 75 | | Rampart | PROACTIVE INSERT | | 8 | CODE 75 | | Rampart | PROACTIVE INSERT |

## CARE Team 2 - Council District 2 - Call Sign CARE202

| | Address | Cross Street | Division | Comments | | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 4533 Laurel Canyon fwy | 101 fwy overpass | North Hollywood | | | 5 | 10835 Chandler Blvd | | North Hollywood | |
| 2 | Lankershim | 134 fwy overpass | North Hollywood | | | 6 | Lankershim and Erwin | | North Hollywood | |
| 3 | Vineland | 170 fwy | North hollywood | | | 7 | | | North Hollywood | PROACTIVE INSERT |
| 4 | Vanowen and Satsuma | | North Hollywood | | | 8 | | | North Hollywood | PROACTIVE INSERT |

## CARE Team 3 - Council District 3 - Call Sign CARE203

| | Address | Cross Street | Division | Comments | | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 19945 Ventura Blvd | Ventura and Lubao ave | Topanga | 1-1553634191 | | 5 | CODE 75 | | West Valley | PROACTIVE INSERT |
| 2 | Etiwanda and Burbank | Etiwanda and Burbank | West Valley | 1-1553313321 | | 6 | CODE 75 | | West Valley | PROACTIVE INSERT |
| 3 | VANALDEN AVE AT HAMLIN | | West Valley | 1-1553661631 | | 7 | CODE 75 | | West Valley | PROACTIVE INSERT |
| 4 | 18424 Clark St | Reseda | West Valley | 1-1553782921 | | 8 | CODE 75 | | West Valley | PROACTIVE INSERT |

## CARE Team 4 - Council District 4 - Call Sign CARE404

| | Address | Cross Street | Division | Comments | | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Cahuenga | 101 FWY/Cerritos Pl | Hollywood | | | 5 | 1416 La Brea | De Longpre | Hollywood | |
| 2 | June St | De Longpre | Hollywood | | | 6 | 1896 El Cerrito Pl | Hillside Ave | Hollywood | |
| 3 | Sunset Blvd | Martel | Hollywood | | | 7 | Odin | Fairfield | Hollywood | |
| 4 | Sunset Blvd | La Brea Ave | Hollywood | | | 8 | CODE 75 | | Hollywood | PROACTIVE INSERT |

## CARE Team 5 - Council District 5 - Call Sign CARE405

| | Address | Cross Street | Division | Comments | | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 8405 Beverly Blvd | Orlando | WILSHIRE | | | 5 | 8025 Melrose | Laurel | WILSHIRE | |
| 2 | 868 N La Cienega | Willoughby | Wilshire | | | 6 | CODE 75 | | WILSHIRE | PROACTIVE INSERT |
| 3 | 8151 Beverly Blvd | Kilkea | Wilshire | | | 7 | CODE 75 | | WILSHIRE | PROACTIVE INSERT |
| 4 | 7919 Beverly blvd | Hayworth | WILSHIRE | | | 8 | CODE 75 | | WILSHIRE | PROACTIVE INSERT |

## CARE Team 6 - Council District 6 - Call Sign CARE206

| | Address | Cross Street | Division | Comments | | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 14400 Van Nuys Blvd | Woodman Ave. | Mission | | | 5 | CODE 75 | | West Valley | PROACTIVE INSERT |
| 2 | 14333 Roscoe Blvd/ | Lennox Ave. (Located on Lennox) | Mission | | | 6 | CODE 75 | | West Valley | PROACTIVE INSERT |
| 3 | 7755 Aqueduct Ave | Stagg St | West Valley | | | 7 | CODE 75 | | West Valley | PROACTIVE INSERT |
| 4 | CODE 75 | | West Valley | PROACTIVE INSERT | | 8 | CODE 75 | | West Valley | PROACTIVE INSERT |

## CARE Team 7 - Council District 7 - Call Sign CARE207

| | Address | Cross Street | Division | Comments | | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 8800 FOOTHILL BLVD | | Foothill | 1-1516592381 1-1514873269 1-1509087484 | | 5 | CODE 75 | | Foothill | PROACTIVE INSERT |
| 2 | 12244 VAN NUYS BLVD | 210 FWY | Foothill | 1-1515860750 | | 6 | CODE 75 | | Foothill | PROACTIVE INSERT |
| 3 | BRADLEY/118 FWY | | Foothill | 1-1516310709 | | 7 | CODE 75 | | Foothill | PROACTIVE INSERT |
| 4 | 10601 GLENOAKS | MONTAGUE | Foothill | | | 8 | CODE 75 | | Foothill | PROACTIVE INSERT |

## CARE Team 8 - Council District 8 - Call Sign CARE308

| | Address | Cross Street | Division | Comments | | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ST. ANDREWS SECZ | | 77TH ST. | Special Enforcement and Cleaning Zone | | 5 | 826 E 109TH PL, 90059 | Between MCKINLEY AVE and WADSWORTH AVE | SOUTHEAST | 1-1532135871 |
| 2 | 444 E 103RD ST, 90003 | Between TOWNE AVE and AVALON BLVD | SOUTHEAST | 1-1511247741 | | 6 | 10805 S GRAND AVE, 90061 | Between 108TH ST and 109TH ST | SOUTHEAST | 1-1515592388 |
| 3 | 443 E 102ND ST, 90003 | E 102ND ST | SOUTHEAST | 1-1526746031 | | 7 | CODE 75 | | SOUTHEAST | PROACTIVE INSERT |
| 4 | 445 E 102ND ST, 90003 | Between TOWNE AVE and 103RD ST | SOUTHEAST | 1-1527493071 | | 8 | CODE 75 | | SOUTHEAST | PROACTIVE INSERT |

## CARE Team 9 - Council District 9 - Call Sign CARE109

| | Address | Cross Street | Division | Comments | | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 343 W. Vernon | Broadway | Newton | | | 5 | 31st between Main and Broadway. | | Newton | |
| 2 | 110 Overpass(62nd Place) | Between Grand and Flower | Newton | | | 6 | | | Newton | PROACTIVE INSERT |
| 3 | 124 W 39TH ST, 90037 | Between MAIN ST and BROADWAY PL | Newton | 1-1508394081 | | 7 | | | Newton | PROACTIVE INSERT |
| 4 | 2677 S ORCHARD AVE, 90007 | Between ADAMS BLVD and 27TH ST | Newton | 1-1547913071 | | 8 | | | Newton | PROACTIVE INSERT |

## CARE Team 10 - Council District 10 - Call Sign CARE416

| | Address | Cross Street | Division | Comments | | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 8592 W VENICE BLVD, 90034 | Between LA CIENEGA BLVD and HARGIS ST | WILSHIRE | 1-1538615401 | | 5 | CODE 75 | | WILSHIRE | PROACTIVE INSERT |
| 2 | 8530 W VENICE BLVD, 90034 | Between LA CIENEGA BLVD and CHARITON ST | WILSHIRE | 1-1542711281 | | 6 | CODE 75 | | WILSHIRE | PROACTIVE INSERT |
| 3 | 1971 S GARTH AVE, 90034 | Between SAWYER ST and GUTHRIE AVE | WILSHIRE | 1-1542899371 | | 7 | CODE 75 | | WILSHIRE | PROACTIVE INSERT |
| 4 | EDGEHILL DR AT MONT CLAIR ST, 90018 | N/A | WILSHIRE | 1-1504100341 | | 8 | CODE 75 | | WILSHIRE | PROACTIVE INSERT |

### CARE Team 11 - Council District 11 - Call Sign CARE411

| | Address | Cross Street | Division | Comments |
|---|---|---|---|---|
| 1 | 960 E ROSE AVE, 90291 | Between FREDERICK ST and Nothing | PACIFIC | 1-1542750918 |
| 2 | 337 WASHINGTON BLVD , 90292 | N/A | PACIFIC | |
| 3 | 201 E MILDRED AVE | Between MILDRED AVE and CANAL ST | PACIFIC | 1-1545505411 |
| 4 | 337 S 4TH AVE, 90291 | Between SUNSET AVE and ROSE AVE | PACIFIC | 1-1553181190 |

| | Address | Cross Street | Division | Comments |
|---|---|---|---|---|
| 5 | Mildred between Pacific and Dell | | PACIFIC | UHRC REQUEST |
| 6 | CODE 75 | | PACIFIC | PROACTIVE INSERT |
| 7 | CODE 75 | | PACIFIC | PROACTIVE INSERT |
| 8 | CODE 75 | | PACIFIC | PROACTIVE INSERT |

### CARE Team 12 - Council District 12 - Call Sign CARE212

| | Address | Cross Street | Division | Comments |
|---|---|---|---|---|
| 1 | 9240 and 9261 Jordan | | DEVONSHIRE | |
| 2 | South Side of Parthenia between Reseda and Lindley | | DEVONSHIRE | |
| 3 | Parthenia east of Reseda Blvd | | DEVONSHIRE | |
| 4 | 21701 Plummer Street | | DEVONSHIRE | |

| | Address | Cross Street | Division | Comments |
|---|---|---|---|---|
| 5 | CODE 75 | | DEVONSHIRE | PROACTIVE INSERT |
| 6 | CODE 75 | | DEVONSHIRE | PROACTIVE INSERT |
| 7 | CODE 75 | | DEVONSHIRE | PROACTIVE INSERT |
| 8 | CODE 75 | | DEVONSHIRE | PROACTIVE INSERT |

### CARE Team 13 - Council District 13 - Call Sign CARE413/113

| | Address | Cross Street | Division | Comments |
|---|---|---|---|---|
| 1 | SCHRADER SECZ | | HOLLYWOOD | Special Enforcement and Cleaning Zone |
| 2 | 94 N Bonnie Brae | Beverly | Rampart | |
| 3 | 123 S Alvarado St | | Rampart | |
| 4 | 1667 Beverly Blvd | Union Ave | Rampart | |

| | Address | Cross Street | Division | Comments |
|---|---|---|---|---|
| 5 | 418 N HOOVER | 101 | Rampart | |
| 6 | CODE 75 | | Rampart | PROACTIVE INSERT |
| 7 | CODE 75 | | Rampart | PROACTIVE INSERT |
| 8 | CODE 75 | | Rampart | PROACTIVE INSERT |

### CARE Team 14 - Council District 14 - Call Sign CARE114

| | Address | Cross Street | Division | Comments |
|---|---|---|---|---|
| 1 | EL PUEBLO SECZ | | CENTRAL | Special Enforcement and Cleaning Zone |
| 2 | 2429 Olympic Boulevard | Santa Fe Ave | Newton | |
| 3 | 917 San Julian Street | Alley | Newton | |
| 4 | 831 Crocker Street | Alley | Newton | |

| | Address | Cross Street | Division | Comments |
|---|---|---|---|---|
| 5 | 794 Stanford Avenue | E. 8th Street | Newton | |
| 6 | CODE 75 | | Newton | PROACTIVE INSERT |
| 7 | CODE 75 | | Newton | PROACTIVE INSERT |
| 8 | CODE 75 | | Newton | PROACTIVE INSERT |

### CARE Team 15 - Council District 15 - Call Sign CARE315

| | Address | Cross Street | Division | Comments |
|---|---|---|---|---|
| 1 | IMPERIAL SECZ | | SOUTHEAST | Special Enforcement and Cleaning Zone |
| 2 | CODE 75 | | SOUTHEAST | PROACTIVE INSERT |
| 3 | CODE 75 | | SOUTHEAST | PROACTIVE INSERT |
| 4 | CODE 75 | | SOUTHEAST | PROACTIVE INSERT |

| | Address | Cross Street | Division | Comments |
|---|---|---|---|---|
| 5 | CODE 75 | | SOUTHEAST | PROACTIVE INSERT |
| 6 | CODE 75 | | SOUTHEAST | PROACTIVE INSERT |
| 7 | CODE 75 | | SOUTHEAST | PROACTIVE INSERT |
| 8 | CODE 75 | | SOUTHEAST | PROACTIVE INSERT |

### CARE Team River -  Call Sign

| | Address | Cross Street | Division | Comments |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | | | |
| 3 | | | | |

| | Address | Cross Street | Division | Comments |
|---|---|---|---|---|
| 4 | | | | 1-1423546642 |
| 5 | | | | |
| 6 | | | | |



**CITY OF LOS ANGELES**
# CARE+
### CLEANING AND RAPID ENGAGEMENT

**TENTATIVE SCHEDULE:**
Friday, Febrary 14th @ 7:00 A.M.

\* HE - Homeless Encampments
\* ID: Illegal Dumping

### WASHINGTON CARE +1 - Council District 14 Services:

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 200107011 | 2005 E 4TH ST, 90033 | STATE ST | ST LOUIS ST | SIDEWALK/STREET | 6 HE, Bulky items, trash &amp; debris, 12 postings | 3 hour | HOLLENBECK | CARE124 | Approved | |
| 2 | 200116007 | 1137 E 1ST ST, 90033 | MYERS ST | MONO ST | SIDEWALK/STREET | 10 HE, Bulky items, Bulky item Structures posted, trash &amp; debris, 10 postings | 5 hour | HOLLENBECK | CARE124 | Approved | |

### EAST VALLEY CARE+1- Council District 7 Services:

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-1545838031 | | 13900 N SAN FERNANDO ROAD, 91342 | | | Sidewalk/Street | | | | | Illegal Dump | |

### CAZADOR CARE+1- Council District 13 Services :

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 200102017 | 1204 N VINE ST, 90038 | LEXINGTON AVE | N ELCENTRO | SIDEWALK/STREET | 5 HE's; 14 postings. | 2 hours | HOLLYWOOD | CARE425 | Approved | DOT |
| 2 | 190603005 | 6227 W LA MIRADA AVE, 90038 | VINE ST. | EL CENTRO AVE. | SIDEWALK/STREET | 4 HE's; 9 postings. | 2 hours | HOLLYWOOD | CARE425 | Approved | DOT |
| 3 | 191224012 | 1431 N VINE ST, 90028 | SUNSET BLVD | DE LONGPRE AVE | SIDEWALK/STREET | 3 HE's; 7 postings. | 1 hour | HOLLYWOOD | CARE425 | Approved | DOT |
| 4 | 200211051 | 1419 N EL CENTRO AVE, 90028 | SUNSET BLVD | DE LONGPRE AVE | SIDEWALK/STREET | 5 HE's; 11 postings. | 3 hours | HOLLYWOOD | CARE425 | Approved | DOT |

### DCT CARE+1- Council District 3 Services:

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 200207034 | 21825 W CALIFA ST, 91367 | W CALIFA ST | | SIDEWALK/STREET | 4HE(s) | 2.5 hour(s) | TOPANGA | CARE226 | Approved | |
| 2 | 200130007 | 5425 N RESEDA BLVD, 91356 | BURBANK BLVD | VENTURA BLVD | SIDEWALK/STREET | 3 HE | 1.5 hour(s) | WEST VALLEY | CARE226 | Approved | |
| 3 | 190909007 | 19928 W VENTURA BLVD, 91364 | OAKDALE AVE | PENFIELD AVE | SIDEWALK/STREET | 2 HE | 1 hour(s) | TOPANGA | CARE226 | Approved | |
| 4 | 200211057 | 5600 N LUBAO AVE, 91364 | VENTURA BLVD | | SIDEWALK/STREET | 1 HE | 1.5 hour(s) | TOPANGA | CARE226 | Approved | |

### CARE+ OHS Team

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 200102027 | San Pedro St (7th St to 8th St) Crocker St (7th St to 8th St) Kohler St (7th St to 8th St) Agatha St (San Pedro and Towne Ave) | | | SIDEWALK/STREET | PLEASE DO NOT CLOSE AUTHORIZATIONExpanded Skidrow Concentrated Clean up. Crocker (7 th to 8 th ), 12 Postings;21 HE Agatha St (San Pedro to Towne Ave. 10 Postings; 8 HE Kholer (7 th -8 th ) 10 Postings;2 HE | 8 hrs | NEWTON | CARE121 | Approved | |

### CARE+ OHS Venice Team

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 191114001 191022006 | OHS VENICE, 90291 OHS VENICE - 3RD AND ROSE | | | SIDEWALK/STREET | PLEASE DO NOT CLOSE AUTHORIZATION | 8 hrs | PACIFIC | CARE427 | Approved | DOT |

### CARE+ Grand Ave Team

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 200114002 200121004 200113012 | 88th Pl | (Flower St to Grand Ave) (40th Pl to 41st St) (Florence Ave to 84th Pl) (Hope St to Grand Ave) | | SIDEWALK/STREET | 6 Postings; 4 HEs. | 2 HR | SOUTHEAST | CARE322 | Approved | |
| 2 | | Flower St | | | SIDEWALK/STREET | 0 Postings; 0 HE. | 0 HRs | NEWTON | CARE322 | Approved | |
| 3 | | Grand Ave | | | SIDEWALK/STREET | 24 Postings; 2 HE | 3 HR | NEWTON | CARE322 | Approved | |
| 4 | | 35th St | | | SIDEWALK/STREET | 0 Postings; 0 HE. | 0 HRs | NEWTON | CARE322 | Approved | |

### CARE+ DTLA Team

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 190503018 | 1211 S LONG BEACH AVE, 90021 | E. OLYMPIC BLVD. | E 14TH. ST. | SIDEWALK/STREET | 3 HE's 9 postings, Bulky items, trash and debris. | 2.0 hour | NEWTON | CARE123 | Approved | |
| 2 | 200204048 | 1415 E NEWTON ST, 90021 | E NEWTON ST | | SIDEWALK/STREET | 3 HE's and one BIS 19 postings, Bulky items, trash and debris | 4.0 hour | NEWTON | CARE123 | Approved | |
| 3 | 200203012 | 930 S MCGARRY ST, 90021 | OLYMPIC BLVD | E 14TH ST | SIDEWALK/STREET | 4 HE's 18 postings. Bulky items, shopping cart, luggage, trash and debris. | 2.0 hour | NEWTON | CARE123 | Approved | |





**CITY OF LOS ANGELES**

# CARE

**CLEANING AND RAPID ENGAGEMENT**

**TENTATIVE SCHEDULE:**
February 18th, 2020 @ 8 a.m.

Please contact your supervisor if you have any questions.
* HE – Homeless Encampments
* ID- Illegal Dumping

## CARE Team 1 - Council District 1 - Call Sign CARE 101

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ABH Zone | | Rampart | | 5 | CODE 75 | | Rampart | PROATIVE INSERT |
| 2 | CODE 75 | | Rampart | PROATIVE INSERT | 6 | CODE 75 | | Rampart | PROATIVE INSERT |
| 3 | CODE 75 | | Rampart | PROATIVE INSERT | 7 | CODE 75 | | Rampart | PROATIVE INSERT |
| 4 | CODE 75 | | Rampart | PROATIVE INSERT | 8 | CODE 75 | | Rampart | PROATIVE INSERT |

## CARE Team 2 - Council District 2 - Call Sign CARE 202

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 7310 Van Nuys Blvd | | Van Nuys | | 5 | 7135 Woodman Ave | Sherman Way | Van Nuys | |
| 2 | 7250 Van Nuys Blvd | Sherman Way | Van Nuys | | 6 | CODE 75 | | Van Nuys | PROATIVE INSERT |
| 3 | 7330 Van Nuys Blvd | Wyandotte St | Van Nuys | | 7 | CODE 75 | | Van Nuys | PROATIVE INSERT |
| 4 | Gault St. | between Woodman and Mammoth | Van Nuys | | 8 | CODE 75 | | Van Nuys | PROATIVE INSERT |

## CARE Team 3 - Council District 3 - Call Sign CARE 203

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 8311 Mason Ave | Roscoe | Devonshire | 1-1554529921 | 5 | CODE 75 | | Topanga | PROATIVE INSERT |
| 2 | 18424 Clark St | Reseda | West Valley | 1-1554532431 | 6 | CODE 75 | | Topanga | PROATIVE INSERT |
| 3 | 5630 Corbin Ave | Ventura | West Valley | 1-1554532901 | 7 | CODE 75 | | Topanga | PROATIVE INSERT |
| 4 | 7647 Derring Ave | Saticoy | Topanga | 1-1554662121 | 8 | CODE 75 | | Topanga | PROATIVE INSERT |

## CARE Team 4 - Council District 4 - Call Sign CARE 404

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 4503 Hollywood Blvd | Hillhurst Ave | Northeast | | 5 | CODE 75 | | Northeast | PROATIVE INSERT |
| 2 | Lyman | Clayton | Northeast | | 6 | CODE 75 | | Northeast | PROATIVE INSERT |
| 3 | Vermont Ave | Prospect Ave | Northeast | | 7 | CODE 75 | | Northeast | PROATIVE INSERT |
| 4 | 4739 Hollywood Blvd | New Hampshire | Northeast | | 8 | CODE 75 | | Northeast | PROATIVE INSERT |

## CARE Team 5 - Council District 5 - Call Sign CARE 405

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 8025 Melrose | Laurel | WILSHIRE | | 5 | CODE 75 | | WILSHIRE | PROATIVE INSERT |
| 2 | 7919 Beverly blvd | Hayworth | WILSHIRE | | 6 | CODE 75 | | WILSHIRE | PROATIVE INSERT |
| 3 | 8151 Beverly Blvd | Kilkea | WILSHIRE | | 7 | CODE 75 | | WILSHIRE | PROATIVE INSERT |
| 4 | 6099 Wilshire Blvd | Fairfax | WILSHIRE | | 8 | CODE 75 | | WILSHIRE | PROATIVE INSERT |

## CARE Team 6 - Council District 6 - Call Sign 206

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 15319 Wyandotte St | Sepulveda Blvd | Van Nuys | | 5 | CODE 75 | | Van Nuys | PROATIVE INSERT |
| 2 | 14512 W KITTRIDGE ST | Van Nuys Blvd | Van Nuys | | 6 | CODE 75 | | Van Nuys | PROATIVE INSERT |
| 3 | 6100 Sepulveda Blvd | Erwin St | Van Nuys | | 7 | CODE 75 | | Van Nuys | PROATIVE INSERT |
| 4 | CODE 75 | | Van Nuys | PROATIVE INSERT | 8 | CODE 75 | | Van Nuys | PROATIVE INSERT |

## CARE Team 7 - Council District 7 - Call Sign 207

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 10601 Glenoaks | Montague | Foothill | | 5 | CODE 75 | | Foothill | PROATIVE INSERT |
| 2 | Branford | Telfair | Foothill | 1-1545120871 | 6 | CODE 75 | | Foothill | PROATIVE INSERT |
| 3 | 10707 N El Dorado Ave | Foothill | Foothill | 1-1547348601 | 7 | CODE 75 | | Foothill | PROATIVE INSERT |
| 4 | Remick | Sunburst | Foothill | 1-1500543646 | 8 | CODE 75 | | Foothill | PROATIVE INSERT |

## CARE Team 8 - Council District 8 - Call Sign 308

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ST. ANDREWS SECZ | | 77TH ST. | Special Enforcement and Cleaning Zone | 5 | 1016 W 85TH ST, 90044 | Between VERMONT AVE and KANSAS AVE | 77TH ST | 1-1491404921 |
| 2 | 8501 S VERMONT AVE, 90044 | Between MANCHESTER AVE and D/E | 77TH ST | 1-1490894407 | 6 | CODE 75 | | 77TH ST | PROATIVE INSERT |
| 3 | 964 W MANCHESTER AVE, 90044 | Between MENLO AVE and VERMONT AVE | 77TH ST | 1-1493017261 | 7 | CODE 75 | | 77TH ST | PROATIVE INSERT |
| 4 | 1047 W MANCHESTER AVE, 90044 | Between VERMONT AVE and KANSAS AVE | 77TH ST | 1-1492997001 | 8 | CODE 75 | | 77TH ST | PROATIVE INSERT |

## CARE Team 9 - Council District 9 - Call Sign 309

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1106 W. 53rd | Budlong to Vermont | 77th | | 5 | CODE 75 | | 77TH ST | PROATIVE INSERT |
| 2 | 443 E 83RD ST, 90003 | Between TOWNE AVE and AVALON BLVD | 77th | 1-1547773401 | 6 | CODE 75 | | 77TH ST | PROATIVE INSERT |
| 3 | 451 E 71ST ST, 90003 | Between SAN PEDRO ST and AVALON BLVD | 77th | 1-1547706931 | 7 | CODE 75 | | 77TH ST | PROATIVE INSERT |
| 4 | 1217 1/2 W 60TH PL, 90044 | Between BUDLONG AVE and RAYMOND AVE | 77th | 1-1547431661 | 8 | CODE 75 | | 77TH ST | PROATIVE INSERT |

## CARE Team 10 - Council District 10 - Call Sign 416

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1819 S Western | Manhattan Pl & 18th Street | Olympic | | 5 | CODE 75 | | Olympic | PROATIVE INSERT |
| 2 | WASHINGTON BLVD AT WESTERN AV | N/A | Olympic | 1-1537196031 | 6 | CODE 75 | | Olympic | PROATIVE INSERT |
| 3 | WASHINGTON BLVD AT WEST BLVD, 90016 | | Olympic | 1-1510430511 | 7 | CODE 75 | | Olympic | PROATIVE INSERT |
| 4 | 1717 S Western | Venice | Olympic | | 8 | CODE 75 | | Olympic | PROATIVE INSERT |

## CARE Team 11 - Council District 11 - Call Sign 411

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|

| # | Address | Cross Street | Division | Comments | | # | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3840 Grand View Blvd | Pacific Ave. | Pacific | | | 5 | CODE 75 | | Pacific | PROATIVE INSERT |
| 2 | Pico/ Centinela | | Pacific | | | 6 | CODE 75 | | Pacific | PROATIVE INSERT |
| 3 | Ohio/ Bundy | N/A | Pacific | | | 7 | CODE 75 | | Pacific | PROATIVE INSERT |
| 4 | Cotner Ave at Missouri | | Pacific | 1-1551593411 | | 8 | CODE 75 | | Pacific | PROATIVE INSERT |

### CARE Team 12 - Council District 12 - Call Sign 212

| # | Address | Cross Street | Division | Comments | | # | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CODE 75 | | DEVONSHIRE | PROATIVE INSERT | | 5 | CODE 75 | | DEVONSHIRE | PROATIVE INSERT |
| 2 | CODE 75 | | DEVONSHIRE | PROATIVE INSERT | | 6 | CODE 75 | | DEVONSHIRE | PROATIVE INSERT |
| 3 | CODE 75 | | DEVONSHIRE | PROATIVE INSERT | | 7 | CODE 75 | | DEVONSHIRE | PROATIVE INSERT |
| 4 | CODE 75 | | DEVONSHIRE | PROATIVE INSERT | | 8 | CODE 75 | | DEVONSHIRE | PROATIVE INSERT |

### CARE Team 13 - Council District 13 - Call Sign 413

| # | Address | Cross Street | Division | Comments | | # | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SCHRADER SEC2 | | HOLLYWOOD | Special Enforcement and Cleaning Zone | | 5 | CODE 75 | | NORTHEAST | PROATIVE INSERT |
| 2 | 3050 W LOS FELIZ BLVD | | NORTHEAST | | | 6 | CODE 75 | | NORTHEAST | PROATIVE INSERT |
| 3 | CODE 75 | | NORTHEAST | PROATIVE INSERT | | 7 | CODE 75 | | NORTHEAST | PROATIVE INSERT |
| 4 | CODE 75 | | NORTHEAST | PROATIVE INSERT | | 8 | CODE 75 | | NORTHEAST | PROATIVE INSERT |

### CARE Team 14 - Council District 14 - Call Sign 114

| # | Address | Cross Street | Division | Comments | | # | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | EL PUEBLO SEC2 | | CENTRAL | Special Enforcement and Cleaning Zone | | 5 | 2203 E 1st St | N Chicago St | Hollenbeck | 1-1525393911 |
| 2 | 3140 E. Olympic St | S Grande Vista Ave | Hollenbeck | 1-1537341491 | | 6 | CODE 75 | | Hollenbeck | PROATIVE INSERT |
| 3 | 1051 Kingston Ave | N State St | Hollenbeck | 1-1533646941 | | 7 | CODE 75 | | Hollenbeck | PROATIVE INSERT |
| 4 | Velasco St | 15th St | Hollenbeck | 1-1525108641 | | 8 | CODE 75 | | Hollenbeck | PROATIVE INSERT |

### CARE Team 15 - Council District 15 - Call Sign 315

| # | Address | Cross Street | Division | Comments | | # | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CODE 75 | | SOUTHEAST | PROATIVE INSERT | | 5 | CODE 75 | | SOUTHEAST | PROATIVE INSERT |
| 2 | CODE 75 | | SOUTHEAST | PROATIVE INSERT | | 6 | CODE 75 | | SOUTHEAST | PROATIVE INSERT |
| 3 | CODE 75 | | SOUTHEAST | PROATIVE INSERT | | 7 | CODE 75 | | SOUTHEAST | PROATIVE INSERT |
| 4 | CODE 75 | | SOUTHEAST | PROATIVE INSERT | | 8 | CODE 75 | | SOUTHEAST | PROATIVE INSERT |

### CARE Team River - Call Sign 117

| # | Address | Cross Street | Division | Comments | | # | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | 4 | | | | 1-1423546642 |
| 2 | | | | | | 5 | | | | |
| 3 | | | | | | 6 | | | | |



**CITY OF LOS ANGELES**

# CARE+

### CLEANING AND RAPID ENGAGEMENT

**TENTATIVE SCHEDULE:**
February 18th, 2020 @ 7 a.m.

* HE = Homeless Encampments
* ID= Illegal Dumping

### CAZADOR CARE+1 - Council District 1 Ser

| Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 200129014 | 505 N Bunker Hill Ave, 90012 | N FIGUEROA ST | N GRAND AVE | SIDEWALK/STREET | 4 HE's, 10 Postings, tents, tarps, bulky items, carts, | 2.0-3.0 hour | CENTRAL | | Approved | |
| 2 | 200110002 | 406 N FIGUEROA ST, 90012 | FIGUEROA | SUNSET | SIDEWALK/STREET | 4 HE's, 11 Postings, tents, tarps, trash bulky items, carts, bikes &amp; bike parts, needles, | 2.0-3.0 hour | CENTRAL | | Approved | |

### EAST VALLEY CARE+1 - Council District 4 Services:

| Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 200212012 | 5224 COLDWATER CANYON AVE, 91401 | CHANDLER BLVD | W MAGNOLIA BLVD | SIDEWALK/STREET | 1 HE, 10 Postings, bikes, chairs, bulky items/trash and debris, and small of urine and feces, | 1-2 hour | VAN NUYS | | Approved | |

### DCT CARE+1 - Council District 3 Services:

| Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 200128022 | 18438 SHERMAN WAY, 91335 | W SHERMAN WAY | GAULT ST | SIDEWALK/STREET | 7 HEs, 12+ Postings, bikes, chairs, bulky items/trash and debris, and small of urine and feces, | 2.0-3.0 hour | WEST VALLEY | | Approved | |
| 2 | 191121009 | 8311 N MASON AVE, 91306 | SCHOENBORN ST | ROSCOE BLVD | SIDEWALK/STREET | 2 HEs, 8 Postings, bikes, chairs, bulky items/trash and debris, and small of urine and feces, | 1-2 hour | DEVONSHIRE | | Approved | |
| 1 | 200127008 | 9037 INDEPENDENCE AVE, 91311 | NORDHOFF ST | | SIDEWALK/STREET | 1 HE and 4 RVs at location, 12+ Postings, bikes, chairs, bulky items/trash and debris, and small of urine and feces. Trash and bulkies extending from RVs to sidewalk and street, | 1 hour | DEVONSHIRE | | Approved | |

### HARBOR CARE+1 - Council District 8 Services:

| Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 200207010 | 7000 S VERMONT AVE, 90044 | 68TH ST | W FLORENCE AVE | SIDEWALK/STREET | 1 HE's, tent/tarps, carts, bulky items, trash/debris, bikes/bike parts. | 1 hour | 77TH STREET | | Approved | |
| 2 | 200114022 | 7215 S ST ANDREWS PL, 90047 | GRAMERCY PL | ST ANDREWS PL | ALLEY | 3 HE's, tent/tarps, carts, bulky items, trash/debris, bikes/bike parts. | 3 hours | 77TH STREET | | Approved | |
| 3 | 200108004 | 857 W 77TH ST, 90044 | VERMONT ST | HOOVER ST | ALLEY | 4+ HE's, cannot see how many HE's in Alleyway. Dog in alleyway did not seem nice (Pit-bull). tent/tarps, carts, bulky items, trash/debris, bikes/bike parts. | 4-6 hours | 77TH STREET | | Approved | |

### CARE+ ABH Team: SITE A Bridge Home

| Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 200131043 | El Pueblo ABH Permanent Posted Cleanup | | | Sidewalk/Street | | | CENTRAL | | Approved | |

### CARE+ OHS Team

| Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 200102027 | 7th St (Wall St and Kohler St) | | | Sidewalk/Street | PLEASE DO NOT CLOSE AUTHORIZATIONExpanded Skidrow Concentrated Clean up, 7 th St (Wall St to Kohler St) 25 hes, 20 postings | 8 hrs | CENTRAL | Care 121 | Approved | |

### CARE+ Grand Ave Team

| Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 200109005 200109005 200109006 200109006 200109002 | 38th St | (Grand Ave to Hope St) (Grand Ave to Flower Dr) (Grand Ave to Hope St) (31st St to Jefferson Blvd) (Flower St to Grand Ave) | | SIDEWALK/STREET | 10+ HE's, 10 Postings, tent/tarps, carts, bulky items, trash/debris, bikes/bike parts. | .5 hours | NEWTON | Care 322 | Approved | |
| 2 | | 39th St | | | SIDEWALK/STREET | 2+ HE's, 10 Postings, tent/tarps, carts, bulky items, trash/debris, bikes/bike parts. | .5 hours | NEWTON | | Approved | |
| 3 | | 33rd St | | | SIDEWALK/STREET | 10+ HE's, 15 Postings, tent/tarps, carts, bulky items, trash/debris, bikes/bike parts. | 2 hrs | NEWTON | | Approved | |
| 4 | | Hope St | | | SIDEWALK/STREET | 6+ HE's, 10 Postings, tent/tarps, carts, bulky items, trash/debris, bikes/bike parts | 1 hour | NEWTON | | Approved | |
| 5 | | 47th St | | | SIDEWALK/STREET | 15+ HE's, 10 Postings, tent/tarps, carts, bulky items, trash/debris, bikes/bike parts | 4 hours | NEWTON | | Approved | |

### CARE+ DTLA Team

| Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 200102005 | 1201 L.A. LIVE WAY, 90015 | W 12TH ST | | SIDEWALK/STREET | 10+ HE's, 10 Postings, tent/tarps, carts, bulky items, trash/debris, bikes/bike parts. | 1 hour | RAMPART | Care 123 | Approved | |
| 2 | 200109008 | 817 W VENICE BLVD, 90015 | 110FWY | | SIDEWALK/STREET | 10+ HE's, 10 Postings, tent/tarps, carts, bulky items, trash/debris, bikes/bike parts. | 1,5 hours | RAMPART | | Approved | |
| 3 | 200109010 | 1432 OAK ST, 90015 | W VENICE BLVD | | SIDEWALK/STREET | 10+ HE's, 10 Postings, tent/tarps, carts, bulky items, trash/debris, bikes/bike parts. | 4 hours | RAMPART | | Approved | |
| 4 | 200116015 | 1013 W 8TH ST, 90017 | FRANCISCO ST | BIXEL ST | SIDEWALK/STREET | 10+ HE's, 10 Postings, tent/tarps, carts, bulky items, trash/debris, bikes/bike parts | .5 hours | CENTRAL | | Approved | |
| 5 | 200109009 | 1111 JAMES M WOOD BLVD, 90015 | 8TH PL | | SIDEWALK/STREET | 10+ HE's, 10 Postings, tent/tarps, carts, bulky items, trash/debris, bikes/bike parts. | 1 hour | RAMPART | | Approved | DOT |



# CITY OF LOS ANGELES
# CARE
## CLEANING AND RAPID ENGAGEMENT





LA environment SANITATION
Please contact your supervisor if you have any questions
* HE - Homeless Encampments
* ID- Illegal Dumping

**TENTATIVE SCHEDULE:**
Wednesday, February 19th @ 8:00 A.M.

## CARE Team 1 - Council District 1 - Call Sign CARE 101

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | CODE 75 | | Rampart | PROACTIVE INSERT | 5 | CODE 75 | | Rampart | PROACTIVE INSERT |
| 2 | CODE 75 | | Rampart | PROACTIVE INSERT | 6 | CODE 75 | | Rampart | PROACTIVE INSERT |
| 3 | CODE 75 | | Rampart | PROACTIVE INSERT | 7 | CODE 75 | | Rampart | PROACTIVE INSERT |
| 4 | CODE 75 | | Rampart | PROACTIVE INSERT | 8 | CODE 75 | | Rampart | PROACTIVE INSERT |

## CARE Team 2 - Council District 2 - Call Sign CARE202

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Lankershim | Kittridge(alleyway behind Troost) | North Hollywood | | 5 | Vineland/Bellflower/Moorpark | 134 fwy underpass | North Hollywood | |
| 2 | 10835 Chandler Blvd | In between Denny Ave and Satsuma | North Hollywood | | 6 | | | North Hollywood | PROACTIVE INSERT |
| 3 | Lankershim and Erwin | along Erwin and along Lankershim | North Hollywood | | 7 | CODE 75 | | North Hollywood | PROACTIVE INSERT |
| 4 | Vineland/Aqua vista st | 170 fwy underpass | North Hollywood | | 8 | CODE 75 | | North Hollywood | PROACTIVE INSERT |

## CARE Team 3 - Council District 3 - Call Sign CARE203

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 5563 Winnetka Ave | | Topanga | 1-1556499311 | 5 | CODE 75 | | West Valley | PROACTIVE INSERT |
| 2 | 5636 Corbin Ave | Ventura | West Valley | 1-1556368191 | 6 | CODE 75 | | West Valley | PROACTIVE INSERT |
| 3 | CODE 75 | | West Valley | PROACTIVE INSERT | 7 | CODE 75 | | West Valley | PROACTIVE INSERT |
| 4 | CODE 75 | | West Valley | PROACTIVE INSERT | 8 | CODE 75 | | West Valley | PROACTIVE INSERT |

## CARE Team 4 - Council District 4 - Call Sign CARE404

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 758 N Highland Avenue | Waring Avenue | Olympic | | 5 | CODE 75 | | Olympic | PROACTIVE INSERT |
| 2 | 10 St | Gramercy | Olympic | | 6 | CODE 75 | | Olympic | PROACTIVE INSERT |
| 3 | 957 S Wilton Pl | San Marino St | Olympic | | 7 | CODE 75 | | Olympic | PROACTIVE INSERT |
| 4 | CODE 75 | | Olympic | PROACTIVE INSERT | 8 | CODE 75 | | Olympic | PROACTIVE INSERT |

## CARE Team 5 - Council District 5 - Call Sign CARE405

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 3416 S MANNING AVE | National | WEST LA | 1-1540498796 | 5 | CODE 75 | | WEST LA | PROACTIVE INSERT |
| 2 | Sepulveda under 10 fwy | Between Pico and National | WEST LA | 1-1547626561 | 6 | CODE 75 | | WEST LA | PROACTIVE INSERT |
| 3 | Cotner East of 405 | Just north of Santa Monica | WEST LA | | 7 | CODE 75 | | WEST LA | PROACTIVE INSERT |
| 4 | 3761 Jasmine | Venice | WEST LA | | 8 | CODE 75 | | WEST LA | PROACTIVE INSERT |

## CARE Team 6 - Council District 6 - Call Sign CARE206

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Greenbush Ave. | Saticoy St. | Mission | 1-1553440621 | 5 | CODE 75 | | Mission | PROACTIVE INSERT |
| 2 | 9700 Woodman Avenue | Located in the alley | Mission | | 6 | CODE 75 | | Mission | PROACTIVE INSERT |
| 3 | 7815 Van Nuys Blvd | Arminta Ave (Center Median) | Mission | | 7 | CODE 75 | | Mission | PROACTIVE INSERT |
| 4 | 8785 Parthenia Place | Sepulveda Blvd. | Mission | | 8 | CODE 75 | | Mission | PROACTIVE INSERT |

## CARE Team 7 - Council District 7 - Call Sign CARE207

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 12910 SAN FERNANDO RD NORTHEA | BLEDSOE | Mission | 1-1508291231 | 5 | Silver Oaks | Baboa Blvd | Mission | 1-1543896281 |
| 2 | SAN FERNANDO RD NORTHEAST RDW | SAN FERNANDO RD NORTHEAST RDWY/BLEDSOE | Mission | 1-1514268391 | 6 | CODE 75 | | Mission | PROACTIVE INSERT |
| 3 | SAN FERNANDO RD NORTHEAST RDW | RONDO RD NORTHEAST RDW | Mission | 1-1506540611 | 7 | CODE 75 | | Mission | PROACTIVE INSERT |
| 4 | Kadota St. | San Fernando Rd. | Mission | 1-1554775531 | 8 | CODE 75 | | Mission | PROACTIVE INSERT |

## CARE Team 8 - Council District 8 - Call Sign CARE308

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1569 W 49TH ST, 90062 | Between DENKER AVE and HARVARD BLVD | 77TH ST | 1-1493085891 | 5 | CODE 75 | | 77TH ST | PROACTIVE INSERT |
| 2 | 1553 W 49TH ST, 90062 | Between DENKER AVE and HARVARD BLVD | 77TH ST | 1-1493079201 | 6 | CODE 75 | | 77TH ST | PROACTIVE INSERT |
| 3 | 1665 W 52ND ST, 90062 | Between DENKER AVE and WESTERN AVE | 77TH ST | 1-1491872371 | 7 | CODE 75 | | 77TH ST | PROACTIVE INSERT |
| 4 | 1739 W 52ND ST, 90062 | Between DENKER AVE and WESTERN AVE | 77TH ST | 1-1505529531 | 8 | CODE 75 | | 77TH ST | PROACTIVE INSERT |

## CARE Team 9 - Council District 9 - Call Sign CARE109

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 6900 Avalon | | Newton | | 5 | CODE 75 | | NEWTON | PROACTIVE INSERT |
| 2 | 6800 Avalon | | Newton | | 6 | CODE 75 | | NEWTON | PROACTIVE INSERT |
| 3 | 6700 Avalon | | Newton | | 7 | CODE 75 | | NEWTON | PROACTIVE INSERT |
| 4 | 55th and Avalon | Avalon | NEWTON | | 8 | CODE 75 | | NEWTON | PROACTIVE INSERT |

## CARE Team 10 - Council District 10 - Call Sign CARE316

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 4089 S LEIMERT BLVD, 90008 | Between SUTRO AVE and STOCKER PL | Southwest | 1-1552217421 | 6 | CODE 75 | | Southwest | PROACTIVE INSERT |
| 2 | 3020 S CRENSHAW BLVD, 90016 | Between 30TH ST and JEFFERSON BLVD | Southwest | 1-1552522481 | 7 | CODE 75 | | Southwest | PROACTIVE INSERT |
| 3 | 2800 S CRENSHAW BLVD, 90016 | Between 28TH ST and 29TH ST | Southwest | 1-1518234011 | | | | | |

| | Address | Cross Street | Division | Comments | | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 2300 W JEFFERSON BLVD, 90018 | Between 3RD AVE and 4TH AVE | Southwest | 1-1495624841 | | 8 | CODE 75 | | Southwest | PROACTIVE INSERT |

### CARE Team 11 - Council District 11 - Call Sign CARE411

| | Address | Cross Street | Division | Comments | | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3840 Grand View Blvd | Pacific Ave. | Pacific | | | 5 | CODE 75 | | Pacific | PROACTIVE INSERT |
| 2 | CULVER BLVD AT MCCONNELL AVE | N/A | | 1-1526905381 | | 6 | CODE 75 | | Pacific | PROACTIVE INSERT |
| 3 | MILDRED AVE AT STRONG'S DR | N/A | Pacific | 1-1534759081 | | 7 | CODE 75 | | Pacific | PROACTIVE INSERT |
| 4 | 923 E VENICE BLVD, 90291 | Lincoln | | 1-1521160918 | | 8 | CODE 75 | | Pacific | PROACTIVE INSERT |

### CARE Team 12 - Council District 12 - Call Sign CARE212

| | Address | Cross Street | Division | Comments | | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CODE 75 | | DEVONSHIRE | PROACTIVE INSERT | | 5 | CODE 75 | | DEVONSHIRE | PROACTIVE INSERT |
| 2 | CODE 75 | | DEVONSHIRE | PROACTIVE INSERT | | 6 | CODE 75 | | DEVONSHIRE | PROACTIVE INSERT |
| 3 | CODE 75 | | DEVONSHIRE | PROACTIVE INSERT | | 7 | CODE 75 | | DEVONSHIRE | PROACTIVE INSERT |
| 4 | CODE 75 | | DEVONSHIRE | PROACTIVE INSERT | | 8 | CODE 75 | | DEVONSHIRE | PROACTIVE INSERT |

### CARE Team 13 - Council District 13 - Call Sign CARE113

| | Address | Cross Street | Division | Comments | | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ECHO PARK LAKE | | RAMPART | | | 5 | CODE 75 | | RAMPART | PROACTIVE INSERT |
| 2 | CODE 75 | | RAMPART | PROACTIVE INSERT | | 6 | CODE 75 | | RAMPART | PROACTIVE INSERT |
| 3 | CODE 75 | | RAMPART | PROACTIVE INSERT | | 7 | CODE 75 | | RAMPART | PROACTIVE INSERT |
| 4 | CODE 75 | | RAMPART | PROACTIVE INSERT | | 8 | CODE 75 | | RAMPART | PROACTIVE INSERT |

### CARE Team 14 - Council District 14 - Call Sign CARE114

| | Address | Cross Street | Division | Comments | | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | EL PUEBLO SECZ | | CENTRAL | Special Enforcement and Cleaning Zone | | 5 | 5401 Huntington Dr. N. | Stillwell Ave | Hollenbeck | 1-1535265801 |
| 2 | 4892 Huntington Dr. S. | Castalia Ave | Hollenbeck | | | 6 | 1400 S Grande vista ave | | Hollenbeck | PROACTIVE INSERT |
| 3 | 5135 E Huntington Dr | Barett Rd. | Hollenbeck | 1-1544787660 | | 7 | CODE 75 | | Hollenbeck | PROACTIVE INSERT |
| 4 | 5588 Alhambra Ave. | Lowell Ave | Hollenbeck | 1-1522888951 | | 8 | CODE 75 | | Hollenbeck | PROACTIVE INSERT |

### CARE Team 15 - Council District 15 - Call Sign CARE315

| | Address | Cross Street | Division | Comments | | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | IMPERIAL SECZ | | SOUTHEAST | Special Enforcement and Cleaning Zone | | 5 | CODE 75 | | SOUTHEAST | PROACTIVE INSERT |
| 2 | CODE 75 | | SOUTHEAST | PROACTIVE INSERT | | 6 | CODE 75 | | SOUTHEAST | PROACTIVE INSERT |
| 3 | CODE 75 | | SOUTHEAST | PROACTIVE INSERT | | 7 | CODE 75 | | SOUTHEAST | PROACTIVE INSERT |
| 4 | CODE 75 | | SOUTHEAST | PROACTIVE INSERT | | 8 | CODE 75 | | SOUTHEAST | PROACTIVE INSERT |

  

**CITY OF LOS ANGELES**

# CARE+

### CLEANING AND RAPID ENGAGEMENT

TENTATIVE SCHEDULE:
Wednesday, February 19th @ 7:00 A.M.

* HE - Homeless Encampments
* ID- Illegal Dumping

### CAZADOR CARE+1- Council District 13 Services:

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 200106019 | 1934 GLENDALE BLVD, 90039 | N ALLESANDRO ST | FARGO ST. | SIDEWALK/STREET | 3 HE's, 12 Postings, tents, tarps, carts, bikes, bulky items. | 2 hours | NORTHEAST | CARE124 | Approved | |
| 2 | 200108003 | 2121 AARON ST, 90026 | GLENDALE BLVD | ALVARADO ST | SIDEWALK/STREET | 5 HE's, 9 Postings, tents, tarps, trash, bulky items. | 2 hours | NORTHEAST | CARE124 | Approved | |
| 3 | 200116035 | 4798 PROSPECT AVE, 90027 | EDGEMONT ST | VERMONT AVE | SIDEWALK/STREET | 4 HE's, 12 Postings, tents, tarps, trash, bulky items, bikes, carts. | 2 hours | NORTHEAST | CARE124 | Approved | |
| 4 | 200128014 | 4855 W SANTA MONICA BLVD, 90029 | EDGEMONT ST | HELIOTROPE | SIDEWALK/STREET | 5 HE's, 12 Postings, tents, tarps, trash, bulky items, bikes, carts. | 1 hours | NORTHEAST | CARE124 | Approved | |

### DCT CARE+3- Council District 11 Services:

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 200117008 | 321 S 4TH AVE, 90291 | ROSE AVE | SUNSET AVE | SIDEWALK/STREET | 13 HE's, 13 Postings, tarps, trash, carts, bikes, bulky items. | 4-5 hours | PACIFIC | CARE425 | Approved | |
| 2 | 200131038 | CENTINELA AVE AT PICO BLVD, 90064 | 10 FWY | | SIDEWALK/STREET | 4 HE's , tarps, trash/debris, bulky items, carts | 2 hours | WEST LOS ANGELES | CARE425 | Approved | DOT |

### WASHINGTON CARE+1 - Council District 10 Services :

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 200122028 | 3425 W 15TH ST, 90019 | 4TH | 5TH AVE | SIDEWALK/STREET | 4+ HE's, 10 Postings. Shopping carts, bulky items, trash/debris, bikes/bike | 2-3 hours | WILSHIRE | CARE426 | Approved | |
| 2 | 191223005 | 636 S BERENDO ST, 90010 | 6TH ST. | WILSHIRE BLVD. | SIDEWALK/STREET | 14+ HE's, 10 Postings, tents with bulky items, trash/debris, bikes/bike parts, attachments. | 4-5 hours | OLYMPIC | CARE426 | Approved | |

### DCT CARE+1 - Council District 6 Services:

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 191210006 | 11501 TUXFORD ST, 91352 | N SAN FERNANDO ROAD | TELFAIR AVE. | SIDEWALK/STREET | 9+ HE's, 10 Postings, RVs with carts, bulky items, trash/debris, bikes/bike | 1 hours | FOOTHILL | CARE227 | Approved | |
| 2 | 200210023 | 9005 N BRADLEY AVE, 91352 | N BRADLEY AVE | | SIDEWALK/STREET | 7+ HE's, 10 Postings, RVs with carts, bulky items, trash/debris, bikes/bike parts. | 2 hours | FOOTHILL | CARE227 | Approved | |
| 3 | 200211007 | 11201 W PENDLETON ST, 91352 | PEDRIA ST | RANDALL ST | SIDEWALK/STREET | 17+ HE's, 15 Postings, RVs with carts, bulky items, trash/debris, bikes/bike parts. | 4 hours | FOOTHILL | CARE227 | Approved | |
| 4 | 191219010 | 7659 N SIMPSON AVE, 9160 | STAGG AVE | | SIDEWALK/STREET | 1 HE and 1 RV on Simpson Ave (in posting area), carts, bulky items, trash/debris, bikes/bike parts. | 2 hours | FOOTHILL | CARE227 | Approved | |

### CARE+ ABH Team: SCHRADER A Bridge Home

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 191007002 | ABH SCHRADER | W SUNSET BLVD | | Sidewalk/Street | ABH SHRADER - keep open for 90 days | 8 Hours | HOLLYWOOD | CARE428 | Approved | |

### CARE+ ABH Team: ST ANDREWS A Bridge Home

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 200103003 | ABH ST ANDREWS [1] | ARLINGTON AVE | DENKER AVE | Sidewalk/Street | ABH ST. ANDREWS - keep open for 90 days Request LAPD in-pocket | 8 Hours | 77TH STREET | CARE329 | Approved | |

### CARE+ OHS Team

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 200102027 | Crocker St (3rd St and 7th St) Central (5th and 6th St) Industrial St (Kohler St and Central Ave) | | | SIDEWALK/STREET | PLEASE DO NOT CLOSE AUTHORIZATIONExpanded Skidrow Concentrated Clean up.  Crocker St (3 th St to 7 th St) 30 Postings,85+ HE, Bulky item, Bikes, Mattresses, baskets, trash and debris. There were permanent signs on this block with start time at 6 A.M. DOT signs were also visible with No Parking from 6am to 4pm.  Central (5 th St to 6 th St) 15 Postings,16 HE, Bulky item, baskets, trash and debris. There were at least one Permanent sign on each block with start time at 6 A.M. No hr. Exceeded max hours at first location. Live wire exposed on public right of way. | 10 hrs | CENTRAL | CARE121 | Approved | DOT |

### CARE+ Grand Ave Team

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 200110015 200110019 | 35th St | (Hope St to Grand Ave) (22nd St to 39th St) (35th St to 39th St) | | SIDEWALK/STREET | 10 Postings;5 HE, Trash and debris. | 1 hours | NEWTON | CARE122 | Approved | |
| 2 | | Broadway | | | SIDEWALK/STREET | 30 Postings;16 HE, Bulky item, trash and debris. Large HE's | 6 HR | NEWTON | CARE122 | Approved | DOT |
| 3 | | Grand Ave | | | SIDEWALK/STREET | 15 Postings;2 HE, Bulky items, trash and debris. | 1 hours | NEWTON | CARE122 | Approved | DOT |

### CARE+ DTLA Team

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 200116001 | 1601 GRIFFITH AVE, 90021 | E 16TH ST | | SIDEWALK/STREET | 20 Postings;14 HE's Bulky item, trash and debris, shopping carts, and mattresses. | 8 Hours | NEWTON | CARE123 | Approved | DOT |

[1] Prior backup at location





### CITY OF LOS ANGELES
# CARE
### CLEANING AND RAPID ENGAGEMENT



Please contact your supervisor if you have any questions
* HE - Homeless Encampments
* ID- Illegal Dumping

**TENTATIVE SCHEDULE:**
Thursday, February 20th @ 8:00 A.M.

### CARE Team 1 - Council District 1 - Call Sign CARE 101

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Ave 43 | 110fwy | Hollenbeck | | 5 | CODE 75 | | Hollenbeck | PROACTIVE INSERT |
| 2 | CODE 75 | | Hollenbeck | PROACTIVE INSERT | 6 | CODE 75 | | Hollenbeck | PROACTIVE INSERT |
| 3 | CODE 75 | | Hollenbeck | PROACTIVE INSERT | 7 | CODE 75 | | Hollenbeck | PROACTIVE INSERT |
| 4 | CODE 75 | | Hollenbeck | PROACTIVE INSERT | 8 | CODE 75 | | Hollenbeck | PROACTIVE INSERT |

### CARE Team 2 - Council District 2 - Call Sign CARE 202

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 11428 Sherman Way | Sherman way b/w Vineland and Tujunga (Costco Business Center) | North Hollywood | | 5 | Hartland St./Tujunga | | North Hollywood | PROACTIVE INSERT |
| 2 | 6920 Tujunga Ave | | North Hollywood | | 6 | CODE 75 | | North Hollywood | PROACTIVE INSERT |
| 3 | 7111 Vineland Ave | | North Hollywood | | 7 | CODE 75 | | North Hollywood | PROACTIVE INSERT |
| 4 | 11340 Sherman Way | | North Hollywood | | 8 | CODE 75 | | North Hollywood | PROACTIVE INSERT |

### CARE Team 3 - Council District 3 - Call Sign CARE 203

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 5409 Reseda Blvd | | West Valley | 1-1556369801 | 5 | CODE 75 | | West Valley | PROACTIVE INSERT |
| 2 | CODE 75 | | West Valley | PROACTIVE INSERT | 6 | CODE 75 | | West Valley | PROACTIVE INSERT |
| 3 | CODE 75 | | West Valley | PROACTIVE INSERT | 7 | CODE 75 | | West Valley | PROACTIVE INSERT |
| 4 | CODE 75 | | West Valley | PROACTIVE INSERT | 8 | CODE 75 | | West Valley | PROACTIVE INSERT |

### CARE Team 4 - Council District 4 - Call Sign CARE 404

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | De Longpre Ave | Cherokee Ave | Hollywood | | 5 | Willoughby | McCadden | Hollywood | |
| 2 | Sunset Blvd | N. La Brea Ave | Hollywood | | 6 | 1000 N. McCadden Place | Romaine St | Hollywood | |
| 3 | Sunset Blvd | La Brea Ave | Hollywood | | 7 | 7061 Fountain Ave | N La Brea Ave | Hollywood | PROACTIVE INSERT |
| 4 | Franklin Ave | Highland Ave | Hollywood | | 8 | CODE 75 | | Hollywood | PROACTIVE INSERT |

### CARE Team 5 - Council District 5 - Call Sign CARE 405

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 759 N Highland Ave | Waring | WILSHIRE | | 5 | 431 S Fairfax | Colgate | WILSHIRE | |
| 2 | 859 N Highland Ave | Willoughby | WILSHIRE | | 6 | CODE 75 | | WILSHIRE | PROACTIVE INSERT |
| 3 | 868 N La Cienega | Willoughby | WILSHIRE | | 7 | CODE 75 | | WILSHIRE | PROACTIVE INSERT |
| 4 | 358 N. Detroit St. | Oakwood | WILSHIRE | | 8 | CODE 75 | | WILSHIRE | PROACTIVE INSERT |

### CARE Team 6 - Council District 6 - Call Sign CARE 206

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 9009 San Fernando Rd. | | Foothill | | 5 | 8330 Lankershim Blvd. | Tuxford St. | Foothill | PROACTIVE INSERT |
| 2 | 7811 Lankershim Blvd | Stagg St. | Foothill | | 6 | CODE 75 | | Foothill | PROACTIVE INSERT |
| 3 | 7667 Simpson Ave. | Cul-de-sac | Foothill | | 7 | CODE 75 | | Foothill | PROACTIVE INSERT |
| 4 | 7614 Lankershim Blvd. | Saticoy St. | Foothill | | 8 | CODE 75 | | Foothill | PROACTIVE INSERT |

### CARE Team 7 - Council District 7 - Call Sign CARE 207

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 11100 STRANWOOD | SAN FERNANDO MISSION | Mission | 1-1514139421 | 5 | CODE 75 | | Mission | PROACTIVE INSERT |
| 2 | 15335 Chatsworth St | Sepulveda Blvd. | Mission | | 6 | CODE 75 | | Mission | PROACTIVE INSERT |
| 3 | 10715 Sepulveda Blvd. | Chatsworth St. | Mission | 1-1544331311 | 7 | CODE 75 | | Mission | PROACTIVE INSERT |
| 4 | 15420 W Plummer St. | Sepulveda Blvd. | Mission | 1-1547275921 | 8 | CODE 75 | | Mission | PROACTIVE INSERT |

### CARE Team 8 - Council District 8 - Call Sign CARE 308

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ST. ANDREWS SECZ | 77TH ST. | | Special Enforcement and Cleaning Zone | 5 | 8834 S MENLO AVE, 90044 | Between 88TH ST and 90TH ST | SE | 1-1505100701 |
| 2 | 141 W 89TH ST, 90003 | Between MAIN ST and BROADWAY | SE | 1-1491509731 | 6 | CODE 75 | | SE | PROACTIVE INSERT |
| 3 | 9227 S WESTERN AVE, 90047 | Between 92ND ST and 94TH ST | SE | 1-1491552561 | 7 | CODE 75 | | SE | PROACTIVE INSERT |
| 4 | 354 E 95TH ST, 90003 | Between SAN PEDRO ST and TOWNE AVE | SE | 1-1494220341 | 8 | CODE 75 | | SE | PROACTIVE INSERT |

### CARE Team 9 - Council District 9 - Call Sign CARE 109

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 336 W. 62nd St. | Grand and Broadway | NEWTON | | 5 | CODE 75 | | Newton | PROACTIVE INSERT |
| 2 | 501 E. Vernon | Avalon | NEWTON | | 6 | CODE 75 | | Newton | PROACTIVE INSERT |
| 3 | 722 W SLAUSON AVE, 90044 | Between BONSALLO AVE and HOOVER ST | NEWTON | 1-1548609274 | 7 | CODE 75 | | Newton | PROACTIVE INSERT |
| 4 | 643 E 22nd Street | Between San Pedro and Adair | Newton | | 8 | CODE 75 | | Newton | PROACTIVE INSERT |

### CARE Team 10 - Council District 10 - Call Sign CARE 416

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1819 S Western | Manhattan Pl & 18th Street | Olympic | | 5 | CODE 75 | | Wilshire | PROACTIVE INSERT |
| 2 | 1140 S LA BREA AVE, 90019 | Between ORANGE DR and EDGEWOOD PL | Wilshire | 1-1552181701 | 6 | CODE 75 | | Wilshire | PROACTIVE INSERT |
| 3 | TREMAINE AVE AT SAN VICENTE BLV | N/A | Wilshire | 1-1546655591 | 7 | CODE 75 | | Wilshire | PROACTIVE INSERT |
| 4 | SYCAMORE AVE AT APPLE ST, 90016 | N/A | Wilshire | 1-1532908221 | 8 | CODE 75 | | Wilshire | PROACTIVE INSERT |

### CARE Team 11 - Council District 11 - Call Sign CARE 411

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|

| | Address | Cross Street | Division | Comments | | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3840 Grand View Blvd | Pacific Ave. | Pacific | | 5 | CODE 75 | | Pacific | PROACTIVE INSERT |
| 2 | 3775 COLONIAL AVE | MCCUNE | Pacific | | 6 | CODE 75 | | Pacific | PROACTIVE INSERT |
| 3 | 960 E ROSE AVE, 90291 | Between FREDERICK ST and Nothing | Pacific | 1-1542338739 | 7 | CODE 75 | | Pacific | PROACTIVE INSERT |
| 4 | ROSE AVE AT COURTLAND ST, 90291 | N/A | Pacific | 1-1529745457 | 8 | CODE 75 | | Pacific | PROACTIVE INSERT |

### CARE Team 12 - Council District 12 - Call Sign CARE 212

| | Address | Cross Street | Division | Comments | | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CODE 75 | | DEVONSHIRE | PROACTIVE INSERT | 5 | CODE 75 | | DEVONSHIRE | PROACTIVE INSERT |
| 2 | CODE 75 | | DEVONSHIRE | PROACTIVE INSERT | 6 | CODE 75 | | DEVONSHIRE | PROACTIVE INSERT |
| 3 | CODE 75 | | DEVONSHIRE | PROACTIVE INSERT | 7 | CODE 75 | | DEVONSHIRE | PROACTIVE INSERT |
| 4 | CODE 75 | | DEVONSHIRE | PROACTIVE INSERT | 8 | CODE 75 | | DEVONSHIRE | PROACTIVE INSERT |

### CARE Team 13 - Council District 13 - Call Sign CARE 413

| | Address | Cross Street | Division | Comments | | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SCHRADER SECZ | | HOLLYWOOD | Special Enforcement and Cleaning Zone | 5 | 1487 El Centro | Sunset | HOLLYWOOD | Auth: 200211051 |
| 2 | 5703 Hollywood | Wilton Place | HOLLYWOOD | Auth: 200211010 | 6 | CODE 75 | | HOLLYWOOD | PROACTIVE INSERT |
| 3 | 5941 Hollywood | | HOLLYWOOD | Auth: 200128004 | 7 | CODE 75 | | HOLLYWOOD | PROACTIVE INSERT |
| 4 | 1750 Bronson | Carlos | HOLLYWOOD | Auth: 200211003 | 8 | CODE 75 | | HOLLYWOOD | PROACTIVE INSERT |

### CARE Team 14 - Council District 14 - Call Sign CARE 114

| | Address | Cross Street | Division | Comments | | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | EL PUEBLO SECZ | | CENTRAL | Special Enforcement and Cleaning Zone | 5 | 7474 N. Figueroa St | Colorado Boulevard | Northeast | 1-1516606841 |
| 2 | 2900 W. Broadway | Under 2 FWY Bridge | Northeast | 1-1536131062 | 6 | CODE 75 | | Northeast | PROACTIVE INSERT |
| 3 | Marmion Way at Figueroa Street | Figueroa Street | Northeast | 1-1535589891 | 7 | CODE 75 | | Northeast | PROACTIVE INSERT |
| 4 | 6251 York Blvd | N Ave 63 | Northeast | 1-1545086671 | 8 | CODE 75 | | Northeast | PROACTIVE INSERT |

### CARE Team 15 - Council District 15 - Call Sign CARE 315

| | Address | Cross Street | Division | Comments | | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CARE PLUS | | | | 5 | | | | |
| 2 | | | | | 6 | | | | |
| 3 | | | | | 7 | | | | |
| 4 | | | | | 8 | | | | |

### CARE Team River -  Call Sign CARE 117

| | Address | Cross Street | Division | Comments | | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | 4 | | | | 1-1423546642 |
| 2 | | | | | 5 | | | | |
| 3 | | | | | 6 | | | | |




CITY OF LOS ANGELES

# CARE+
### CLEANING AND RAPID ENGAGEMENT



**TENTATIVE SCHEDULE:**
**Thursday, February 20th @ 7:00 A.M.**

\* HE - Homeless Encampments
\* ID- Illegal Dumping

## WASHINGTON CARE+1 - Council District 9 Services:

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 200210001 | LONG BEACH AVE EAST AT 24TH ST, 90058 | LONG BEACH AVE. | ALAMEDA ST. | SIDEWALK/STREET | 10 Postings; 1 HE | NO ESTIMATE GIVEN | NEWTON | CARE 118 | Approved | |
| 2 | 200213022 | 120 E 33RD ST, 90011 | S MAIN ST | DEAD END | SIDEWALK/STREET | 15 Postings; 4 HE | NO ESTIMATE GIVEN | NEWTON | CARE 118 | Approved | |

## DCT CARE+3- Council District 5 Services:

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 200213042 | 304 N ORLANDO AVE, 90048 | BEVERLY BLVD | | SIDEWALK/STREET | 21 Postings; 2 HEs, 1 attachment and 2 IDs | 1 hour | WILSHIRE | CARE 419 | Approved | |
| 2 | 200213043 | 323 N ALFRED ST, 90048 | BEVERLY BLVD | | SIDEWALK/STREET | 16 Postings; 3 HEs and 2 IDs | 0.5 hour | WILSHIRE | CARE 419 | Approved | |
| 3 | 191224009 | 633 N LA BREA AVE, 90036 | MELROSE AVE | CLINTON ST | ALLEY | 17 Postings; 1 HE and 1 ID | 0.5 hour | WILSHIRE | CARE 419 | Approved | |
| 4 | 200113011 | 3735 S DURANGO AVE, 90034 | EXPOSITION DR | | SIDEWALK/STREET | 20 Postings; 14 HEs | 6 hours | PACIFIC | CARE 419 | Approved | |

## DCT CARE+1 - Council District 6 Services :

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 200203010 | 6001 VAN NUYS BLVD, 91401 | OXNARD | DELANO ST | SIDEWALK/STREET | 12 HEs, 1 illegal dump. 20 postings | 4 hours | VAN NUYS | CARE 221 | Approved | |
| 2 | 200200012 | 14258 W AETNA ST, 91401 | HAZELTINE | TYRONE AVE | SIDEWALK/STREET | 6 HE's, 4 illegal dumps , 18 Postings. | 2.5 hours | VAN NUYS | CARE 221 | Approved | |
| 3 | 200117005 | 14165 W BESSEMER ST, 91401 | HAZELTINE | TYRONE | SIDEWALK/STREET | 6 HE's, 3 illegal dumps , 18 Postings, | 3 hours | VAN NUYS | CARE 221 | Approved | |
| 4 | 200127001 | 14611 W BESSEMER ST, 91411 | CEDROS AVE. | VESPER AVE | SIDEWALK/STREET | 11 HE's, 1 illegal dumps , 18 Postings, | 2.5 hours | VAN NUYS | CARE 221 | Approved | |

## HARBOR CARE+1 - Council District 15 Services:

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 200114014 | 729 S PALOS VERDES ST, 90733 | S BEACON ST | CENTRAL | SIDEWALK/STREET | 15+ HE's, 25 Postings, Tents, tarps, bulky items, bikes, bike parts, large amount of trash and debris. | NO ESTIMATE GIVEN | HARBOR | CARE 322 | Authorized | |
| 2 | 200114013 | 825 S BEACON ST, 90731 | BEACON | CENTRAL | SIDEWALK/STREET | 15+HE's, tent/tarps, carts, bulky items, trash/debris, bikes/bike parts. | NO ESTIMATE GIVEN | HARBOR | CARE 322 | Authorized | |
| 3 | 200114010 | 921 S BEACON ST, 90731 | S CENTER ST | BEACON | SIDEWALK/STREET | 15+HE's, tent/tarps, carts, bulky items, trash/debris, bikes/bike parts. | NO ESTIMATE GIVEN | HARBOR | CARE 322 | Authorized | |

## EAST VALLEY CARE+1- Council District 2 Services:

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 191205001 | 10712 W RAINIER ST, 91352 | N Clybourn Ave | | SIDEWALK/STREET | 5 HEs present. Large piles of trash and debris, hazards observed while surveying locations. | 3 hours | FOOTHILL | CARE 223 | Approved | |
| 2 | 190314017 | 12567 W STRATHERN ST, 9 | OAHA PL | WHITSETT AVE. | SIDEWALK/STREET | 2 HEs Bulky items, shopping carts, and health hazards observed. | 1 hour | FOOTHILL | CARE 223 | Approved | |

## CARE+ OHS Team

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 200102027 | Stanford Ave (4th St and 7th St) Gladys Ave (4th St and 7th St) | | | SIDEWALK/STREET | PLEASE DO NOT CLOSE AUTHORIZATION Expanded Skidrow Concentrated Clean up. Stanford Ave (4 th St and 7 th St) 20+ HE. Bulky items, trash & debris, 12 postings Gladys Ave (4 th St and 7 th St) 20+ HE. Bulky items, trash & debris, 12 postings | 8 hours | CENTRAL | CARE 124 | Approved | |

## CARE+ Grand Ave Team

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 200130026 200113015 | Grand Ave | (Florence Ave to 59th Pl) (Flower St to Grand Ave) (Flower St to Grand Ave) | | SIDEWALK/STREET | 10+ HEs, 30 Postings | 8 HRs | 77TH STREET | CARE 325 | Approved | |
| 2 | | 59th Pl | | | SIDEWALK/STREET | 0 HEs, 0 Postings, exceeded allotted time | 0 HRs | 77TH STREET | CARE 325 | Approved | |
| 3 | | 43rd St | | | SIDEWALK/STREET | 0 HEs, 0 Postings exceeded allotted time | 0 HRs | NEWTON | CARE 325 | Approved | |

## CARE+ DTLA Team

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 200113017 | 1811 PALOMA ST, 90021 | WASHINGTON BLVD | 18TH ST. | SIDEWALK/STREET | 6 HEs, 12 postings | 7 hrs | NEWTON | CARE 326 | Approved | |




# CARE
## CLEANING AND RAPID ENGAGEMENT
### CITY OF LOS ANGELES



**TENTATIVE SCHEDULE:**
Friday, February 21st @ 8:00 A.M.

Please contact your supervisor if you have any questions
* HE - Homeless Encampments
* ID- Illegal Dumping

## CARE Team 1 - Council District 1 - Call Sign CARE101

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | CODE 75 | | RANPART | PROACTIVE INSERT | 5 | CODE 75 | | RANPART | PROACTIVE INSERT |
| 2 | CODE 75 | | RANPART | PROACTIVE INSERT | 6 | CODE 75 | | RANPART | PROACTIVE INSERT |
| 3 | CODE 75 | | RANPART | PROACTIVE INSERT | 7 | CODE 75 | | RANPART | PROACTIVE INSERT |
| 4 | CODE 75 | | RANPART | PROACTIVE INSERT | 8 | CODE 75 | | RANPART | PROACTIVE INSERT |

## CARE Team 2 - Council District 2 - Call Sign CARE202

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | MOORPARK/170 underpass | | North Hollywood | | 5 | Lankershim blvd & Sherman Way | | North Hollywood | |
| 2 | Whitsett/Sherman Way near 170 on | It is City Property | North Hollywood | | 6 | 12082 Vose St. | Laurel Canyon and Vose st. | North Hollywood | |
| 3 | 12300 Sylvan St. | needs LAHSA outreach/CARE | North Hollywood | | 7 | CODE 75 | | North Hollywood | PROACTIVE INSERT |
| 4 | 13499 Saticoy | | North Hollywood | | 8 | CODE 75 | | North Hollywood | PROACTIVE INSERT |

## CARE Team 3 - Council District 3 - Call Sign CARE203

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 5409 Reseda Blvd | | West Valley | 1-1556369801 | 5 | CODE 75 | | Topanga | PROACTIVE INSERT |
| 2 | Burbank and Etiwanda Tunnel | | West Valley | 1-1556381331 | 6 | CODE 75 | | Topanga | PROACTIVE INSERT |
| 3 | Owensmouth Ave and Erwin | Owensmouth | Topanga | 1-1556285511 | 7 | CODE 75 | | Topanga | PROACTIVE INSERT |
| 4 | CODE 75 | | Topanga | PROACTIVE INSERT | 8 | CODE 75 | | Topanga | PROACTIVE INSERT |

## CARE Team 4 - Council District 4 - Call Sign CARE404

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | N. Highland Ave | Willoughby | Wilshire | | 5 | CODE 75 | | Wilshire | PROACTIVE INSERT |
| 2 | N Highland ave | Warring Ave | Wilshire | | 6 | CODE 75 | | Wilshire | PROACTIVE INSERT |
| 3 | 654 Detroit St | Wilshire Blvd | Wilshire | | 7 | CODE 75 | | Wilshire | PROACTIVE INSERT |
| 4 | CODE 75 | | Wilshire | PROACTIVE INSERT | 8 | CODE 75 | | Wilshire | PROACTIVE INSERT |

## CARE Team 5 - Council District 5 - Call Sign CARE405

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 8066 Beverly Blvd | Crescent Heights | WILSHIRE | | 5 | 431 S Fairfax | Colgate | WILSHIRE | |
| 2 | 759 N Highland Ave | Waring | WILSHIRE | | 6 | CODE 75 | | Wilshire | PROACTIVE INSERT |
| 3 | 600 N Detroit St | Clinton | WILSHIRE | | 7 | CODE 75 | | Wilshire | PROACTIVE INSERT |
| 4 | 330 N Hayworth Ave | Beverly | WILSHIRE | | 8 | CODE 75 | | Wilshire | PROACTIVE INSERT |

## CARE Team 6 - Council District 6 - Call Sign CARE206

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 14540 Sylvan St | Vesper Ave | Van Nuys | CARE HYBRID REQUESTED. REQUIRES POSTING. | 5 | 14402 Gilmore St | Sylmar Ave | Van Nuys | |
| 2 | 14623 Sylvan St | Vesper Ave | Van Nuys | CARE HYBRID REQUESTED. REQUIRES POSTING. | 6 | CODE 75 | | Van Nuys | PROACTIVE INSERT |
| 3 | 14333 Bessemer St | Tyrone Ave/Sylmar Ave | Van Nuys | | 7 | CODE 75 | | Van Nuys | PROACTIVE INSERT |
| 4 | 6420 Sylmar Ave | Gilmore St | Van Nuys | | 8 | CODE 75 | | Van Nuys | PROACTIVE INSERT |

## CARE Team 7 - Council District 7 - Call Sign CARE207

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Bradley @ 118 Fwy | Paxton | Foothill | | 5 | 8800 FOOTHILL BLVD | | Foothill | 1-1516592381 1-1514873269 1-1509087484 |
| 2 | El Dorado | Paxton | Foothill | 1-1553938271 | 6 | CODE 75 | | Foothill | PROACTIVE INSERT |
| 3 | 9800 Laurel Canyon Blvd | | Foothill | 1-1554141481 | 7 | CODE 75 | | Foothill | PROACTIVE INSERT |
| 4 | 9070 Sunland Blvd | La Tuna Canyon Rd. | Foothill | 1-1542562040 | 8 | CODE 75 | | Foothill | PROACTIVE INSERT |

## CARE Team 8 - Council District 8 - Call Sign CARE308

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ST. ANDREWS SECZ | | 77TH ST. | Special Enforcement and Cleaning Zone | 5 | 2729 S VAN BUREN PL, 90007 | Between Nothing and D/E | SOUTHWEST | 1-1511282399 |
| 2 | 1111 W MARTIN LUTHER KING, JR BL | N/A | SOUTHWEST | 1-1506054471 | 6 | CODE 75 | | SOUTHWEST | PROACTIVE INSERT |
| 3 | 2814 S HARVARD BLVD, 90018 | Between 27TH ST and 29TH ST | SOUTHWEST | 1-1550286991 | 7 | CODE 75 | | SOUTHWEST | PROACTIVE INSERT |
| 4 | 3821 S HARVARD BLVD, 90062 | Between Nothing and 38TH PL | SOUTHWEST | 1-1503600147 | 8 | CODE 75 | | SOUTHWEST | PROACTIVE INSERT |

## CARE Team 9 - Council District 9 - Call Sign CARE309

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 45th and Vermont | N/A | 77TH ST | 1-1548389661 | 5 | CODE 75 | | 77TH ST | PROACTIVE INSERT |
| 2 | 41st Place and Figueroa | N/A | 77TH ST | | 6 | CODE 75 | | 77TH ST | PROACTIVE INSERT |
| 3 | 850 W 60TH ST, 90044 | Between HOOVER ST and MENLO AVE | 77TH ST | 1-1547770611 | 7 | CODE 75 | | 77TH ST | PROACTIVE INSERT |
| 4 | CODE 75 | | 77TH ST | PROACTIVE INSERT | 8 | CODE 75 | | 77TH ST | PROACTIVE INSERT |

## CARE Team 10 - Council District 10 - Call Sign CARE316

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 5350 W ADAMS BLVD, 90016 | Between DUNSMUIR AVE and BURNSIDE AVE | Southwest | 1-1552533181 | 5 | CODE 75 | | SOUTHWEST | PROACTIVE INSERT |
| 2 | 2867 S EDGEHILL DR, 90018 | Between MONT CLAIR ST and 29TH ST | Southwest | 1-1511775841 | 6 | CODE 75 | | SOUTHWEST | PROACTIVE INSERT |
| 3 | 2715 S CLOVERDALE AVE, 90016 | Between WESTHAVEN ST and ROSELAND ST | Southwest | 1-1552532741 | 7 | CODE 75 | | SOUTHWEST | PROACTIVE INSERT |
| 4 | 5409 W WESTHAVEN ST, 90016 | Between BURNSIDE AVE and RIDGELEY DR | Southwest | 1-1552536461 | 8 | CODE 75 | | SOUTHWEST | PROACTIVE INSERT |

### CARE Team 11 - Council District 11 - Call Sign CARE411

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 3840 Grand View Blvd | Pacific Ave. | Pacific | | 5 | CODE 75 | | Pacific | PROACTIVE INSERT |
| 2 | 1044 E HARRISON AVE, 90291 | Between VAN BUREN AVE and LINCOLN BLVD | Pacific | 1-1530353131 | 6 | CODE 75 | | Pacific | PROACTIVE INSERT |
| 3 | S. VENICE BLVD & OCEAN | | PACIFIC | UHRC REQUEST | 7 | CODE 75 | | Pacific | PROACTIVE INSERT |
| 4 | CODE 75 | | Pacific | PROACTIVE INSERT | 8 | CODE 75 | | Pacific | PROACTIVE INSERT |

### CARE Team 12 - Council District 12 - Call Sign CARE212

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | CODE 75 | | DEVONSHIRE | PROACTIVE INSERT | 5 | CODE 75 | | DEVONSHIRE | PROACTIVE INSERT |
| 2 | CODE 75 | | DEVONSHIRE | PROACTIVE INSERT | 6 | CODE 75 | | DEVONSHIRE | PROACTIVE INSERT |
| 3 | CODE 75 | | DEVONSHIRE | PROACTIVE INSERT | 7 | CODE 75 | | DEVONSHIRE | PROACTIVE INSERT |
| 4 | CODE 75 | | DEVONSHIRE | PROACTIVE INSERT | 8 | CODE 75 | | DEVONSHIRE | PROACTIVE INSERT |

### CARE Team 13 - Council District 13 - Call Sign CARE413/113

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | SCHRADER SECZ | | HOLLYWOOD | Special Enforcement and Cleaning Zone | 5 | 117 N VENDOME ST, 90026 | | RAMPART | |
| 2 | Virgil | Lockwood | RAMPART | | 6 | 2699 block south side of Sunset Blvd. | Benton Way & Occidental Blvd. | RAMPART | |
| 3 | 123 S Alvarado St | | RAMPART | | 7 | CODE 75 | | RAMPART | PROACTIVE INSERT |
| 4 | Mountain View | Beverly | RAMPART | | 8 | CODE 75 | | RAMPART | PROACTIVE INSERT |

### CARE Team 14 - Council District 14 - Call Sign CARE114

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | EL PUEBLO SECZ | | CENTRAL | Special Enforcement and Cleaning Zone | 5 | 2203 E 1st St | N Chicago St | Hollenbeck | 1-1525393911 |
| 2 | 3140 E. Olympic St | S Grande Vista Ave | Hollenbeck | 1-1537341491 | 6 | CODE 75 | | Hollenbeck | PROACTIVE INSERT |
| 3 | 1051 Kingston Ave | N State St | Hollenbeck | 1-1533646941 | 7 | CODE 75 | | Hollenbeck | PROACTIVE INSERT |
| 4 | Velasco St | 15th St | Hollenbeck | 1-1525108641 | 8 | CODE 75 | | Hollenbeck | PROACTIVE INSERT |

### CARE Team 15 - Council District 15 - Call Sign CARE315

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | CARE PLUS | | | | 5 | | | | |
| 2 | | | | | 6 | | | | |
| 3 | | | | | 7 | | | | |
| 4 | | | | | 8 | | | | |

### CARE Team River -  Call Sign CARE

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | 4 | | | | 1-1423546642 |
| 2 | | | | | 5 | | | | |
| 3 | | | | | 6 | | | | |




# CARE+
### CLEANING AND RAPID ENGAGEMENT
CITY OF LOS ANGELES



TENTATIVE SCHEDULE:
Friday, February 21st @ 7:00 A.M.

* HE - Homeless Encampments
* ID- Illegal Dumping

## WASHINGTON CARE+1- Council District 14 Services:

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 200213045 | 5185 E HUNTINGTON DR NORTH, 90032 | VAN HORNE AVE | LIFUR AVE | SIDEWALK/STREET | 15 Postings; 7 HE | NO ESTIMATE GIVEN | HOLLENBECK | CARE124 | Approved | |
| 2 | 200213040 | 4TH ST AT GOLDEN STATE FRWY, 90033 | STATE ST | ST LOUIS ST | SIDEWALK/STREET | 20 Postings; 1 HE, | NO ESTIMATE GIVEN | HOLLENBECK | CARE124 | Approved | DOT |
| 3 | 200213041 | 103 S MYERS ST, 90033 | 1ST ST | MONO ST | SIDEWALK/STREET | 9 Postings; 5 HE | NO ESTIMATE GIVEN | HOLLENBECK | CARE124 | Approved | |

## EAST VALLEY CARE+1- Council District 7 Services:

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1-1551099321 | 14661 W MACLAY ST, 91345 | | | SIDEWALK/STREET | | | | | Illegal Dump | |
| 2 | 1-1553489961 | 13200 N BROMONT AVE, 91342 | | | SIDEWALK/STREET | | | | | Illegal Dump | |
| 3 | 1-1555137231 | 13190 N BROMONT AVE, 91342 | | | SIDEWALK/STREET | | | | | Illegal Dump | |
| 4 | 1-1553886821 | 13166 W FILMORE ST, 91331 | | | SIDEWALK/STREET | | | | | Illegal Dump | |

## DCT CARE+1- Council District 12 Services :

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 200127005 | SATICOY ST AT RESEDA BLVD, 91335 | RESEDA BLVD. | BRAID AVE | SIDEWALK/STREET | 2 HE(s) | 1 hour(s) | WEST VALLEY | CARE225 | Approved | |

## CAZADOR CARE+1- Council District 13 Services:

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 190917004 | 952 N HARVARD BLVD, 90029 | ROMAINE ST. | DEAD END | SIDEWALK/STREET | 3 HE's present. Observed bulky items: sofas, wood pallets, dresser. Illegal dump located on Romaine St: refrigerator and bulky items. | 3 hour | HOLLYWOOD | CARE426 | Approved | |
| 2 | 200218002 | 6227 W LA MIRADA AVE, 90038 | VINE ST. | EL CENTRO AVE. | SIDEWALK/STREET | 4 HEs present in tents on sidewalk. Minimal personal property, excess bicycles blocking sidewalk | 2 hours | HOLLYWOOD | CARE426 | Approved | |
| 3 | 200218039 | 1204 N VINE ST, 90038 | LEXINGTON AVE. | LA MIRADA AVE | SIDEWALK/STREET | 3 HE's present on Lexington St near Vine St. Minimal personal property. | 2 hour | HOLLYWOOD | CARE426 | Approved | |

## HARBOR CARE+1- Council District 15 Services:

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 200121012 | 11317 S AVALON BLVD, 90061 | 113TH ST | 115TH ST | SIDEWALK/STREET | 5 HE's, 15 Postings, Tents, tarps, bulky items, bikes, bike parts, trash and debris. *NOTE – Blacktop is city property as per Navigate LA | 1.5 hours | SOUTHEAST | CARE327 | Approved | |
| 2 | 200109001 | 11129 S CENTRAL AVE, 90059 | E 112th St | | ALLEY | 8 HE's, tent/tarps, carts, bulky items, trash/debris, bikes/bike parts. Bulky Item Structures (posted) | 8.0 hours | SOUTHEAST | CARE327 | Approved | |

## CARE+ OHS Team

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 200102027 | Towne Ave (7th St and 8th St) Stanford Ave (7th St and 8th St) Gladys Ave (7th St and 8th St) Ceres Ave (7th St and 8th St) | | | SIDEWALK/STREET | PLEASE DO NOT CLOSE AUTHORIZATIONExpanded Skidrow Concentrated Clean up.

**Towne Ave (7th St and 8th St)**
10 Postings; 10 HE. Bulky items, trash and debris. Mobility is difficult.

**Stanford Ave (7th St and 8th St)**
10 Postings; 0 HE. Bulky items, trash and debris. Mobility is difficult.

**Gladys Ave (7th St and 8th St)**
10 Postings; 0 HE. Trash and debris. Pressure wash the location.

**Ceres Ave (7th St and 8th St)**
10 Postings; 7 HE. Bulky items, trash and debris.

**Agatha St (Towne Ave and Gladys Ave)**
10 Postings; 0 HE. Trash and debris. Mobility is difficult. PRESSURE WASH LOCATION | 8.0 hours | CENTRAL | | Approved | |

## CARE+ OHS VENICE Team

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 191114001 191022006 | OHS VENICE, 90291 OHS VENICE - 3RD AND ROSE | | | SIDEWALK/STREET | PLEASE DO NOT CLOSE AUTHORIZATIONExpanded Skidrow Concentrated Clean up.

**Venice Pier/Boardwalk, 90291 (Washington Blvd to Windward Ave.)**
8 HE's - Additional trash piles, carts &amp; bulky items

**Venice Boardwalk, 90291 (Windward Ave to Sunset Court)**
30+ HE's - Additional trash piles, bicycles, carts &amp; bulky items. Bulky structure was posted near Horizon Ave. and Venice boardwalk.

**Venice Boardwalk, 90291 (Sunset Court to Navy Court)**
20+ HE's - Additional trash piles, bicycles, carts &amp; bulky items.

**3 rd Ave (Rose Ave to Sunset Ave)**
20+ HE's - Additional trash piles, bicycles, carts &amp; bulky items. | 8.0 hours | CENTRAL | CARE121 | Approved | DOT |

## CARE+ Grand Ave Team

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|

| | | Address | | | Location | Comments/Survey | Est. Clean Time | | LAPD Call Sign | Status | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 200114002 200121004 200113012 | 88th Pl | (Flower St to Grand Ave) (40th Pl to 41st St) (Florence Ave to 84th Pl) | | SIDEWALK/STREET | 3 HEs, 6 Postings | 2 HRs | SOUTHEAST | CARE322 | Approved | |
| 2 | | Flower St | | | SIDEWALK/STREET | 0 HEs, 0 Postings | 0HRs | NEWTON | CARE322 | Approved | |
| 3 | | Grand Ave | | | SIDEWALK/STREET | 2 HEs, 30 Postings | 2 HRs | NEWTON | CARE322 | Approved | |

**CARE+ DTLA Team**

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 200116014 | 316 WINSTON ST, 90013 | E 4TH ST | W 5TH ST | SIDEWALK/STREET | 12 HE(s) | 4 hr(s) | CENTRAL | CARE123 | Approved | |

**TENTATIVE SCHEDULE:**
Monday, February 24th @ 8:00 A.M.

*CLEANING AND RAPID ENGAGEMENT*

Please contact your supervisor if you have any questions.
* HE - Homeless Encampments
* ID- Illegal Dumping

### CARE Team 1 - Council District 1 - Call Sign CARE101

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | CODE 75 | | RAMPART | PROACTIVE INSERT | 5 | CODE 75 | | RAMPART | PROACTIVE INSERT |
| 2 | CODE 75 | | RAMPART | PROACTIVE INSERT | 6 | CODE 75 | | RAMPART | PROACTIVE INSERT |
| 3 | CODE 75 | | RAMPART | PROACTIVE INSERT | 7 | CODE 75 | | RAMPART | PROACTIVE INSERT |
| 4 | CODE 75 | | RAMPART | PROACTIVE INSERT | 8 | CODE 75 | | RAMPART | PROACTIVE INSERT |

### CARE Team 2 - Council District 2 - Call Sign CARE202

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Colfax and Ventura | Under colfax street over LA RIVER | North Hollywood | | 5 | 12601 Saticoy St. | | North Hollywood | |
| 2 | 11924 Saticoy St | Storm channel | North Hollywood | | 6 | | | North Hollywood | PROACTIVE INSERT |
| 3 | 11921 Covello st. | Storm channel | North Hollywood | | 7 | | | North Hollywood | PROACTIVE INSERT |
| 4 | Vanowen and Satsuma | | North Hollywood | | 8 | | | North Hollywood | PROACTIVE INSERT |

### CARE Team 3 - Council District 3 - Call Sign CARE203

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | CODE 75 | | WEST VALLEY | PROACTIVE INSERT | 5 | CODE 75 | | WEST VALLEY | PROACTIVE INSERT |
| 2 | CODE 75 | | WEST VALLEY | PROACTIVE INSERT | 6 | CODE 75 | | WEST VALLEY | PROACTIVE INSERT |
| 3 | CODE 75 | | WEST VALLEY | PROACTIVE INSERT | 7 | CODE 75 | | WEST VALLEY | PROACTIVE INSERT |
| 4 | CODE 75 | | WEST VALLEY | PROACTIVE INSERT | 8 | CODE 75 | | WEST VALLEY | PROACTIVE INSERT |

### CARE Team 4 - Council District 4 - Call Sign CARE203

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Lankershim | 134 FWY/north of Riverside Drive | North Hollywood | | 5 | CODE 75 | | North Hollywood | PROACTIVE INSERT |
| 2 | Vineland Ave | 134 FWY/ north of Riverside Drive | North Hollywood | | 6 | CODE 75 | | North Hollywood | PROACTIVE INSERT |
| 3 | Moorpark St | Bellflower/ under 101 FWY | North Hollywood | | 7 | CODE 75 | | North Hollywood | PROACTIVE INSERT |
| 4 | 10200 Riverside Drive | Forman | North Hollywood | | 8 | CODE 75 | | North Hollywood | PROACTIVE INSERT |

### CARE Team 5 - Council District 5 - Call Sign CARE405

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Pico and Beverwill | | WEST LA | 1-1556427131 | 5 | Cashio and Robertson | | WEST LA | PROACTIVE INSERT |
| 2 | 3416 S MANNING AVE | National | WEST LA | | 6 | CODE 75 | | WEST LA | PROACTIVE INSERT |
| 3 | 1421 S Wooster St. | Pico | WEST LA | 1-1558796011 | 7 | CODE 75 | | WEST LA | PROACTIVE INSERT |
| 4 | GREENFIELD AVE AT PICO BLVD | | WEST LA | 1-1557337571 | 8 | CODE 75 | | WEST LA | PROACTIVE INSERT |

### CARE Team 6 - Council District 6 - Call Sign CARE206

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 14412 Victory Blvd | Located in the alley | Van Nuys | | 5 | Sherman way | Woodley Ave. | West Valley | 1-1529602678 |
| 2 | 7755 Aqueduct Ave | Stagg St. | West Valley | 1-1537232181 | 6 | CODE 75 | | West Valley | PROACTIVE INSERT |
| 3 | Victory Blvd. | Gaviota Ave. (Bike Path) | West Valley | 1-1556998181 | 7 | CODE 75 | | West Valley | PROACTIVE INSERT |
| 4 | Balboa Blvd. | Vanowen St. | West Valley | 1-1557451181 | 8 | CODE 75 | | West Valley | PROACTIVE INSERT |

### CARE Team 7 - Council District 7 - Call Sign CARE207

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Bradley | Del Sur St. | Foothill | 1-1559783221 | 5 | 8901 Helen Ave. | Glenoaks Blvd. | Foothill | 1-1559686421 |
| 2 | 12612 Osborne St. | Ralston Ave. | Foothill | | 6 | CODE 75 | | Foothill | PROACTIVE INSERT |
| 3 | 10707 N El Dorado Ave | Van Nuys | Foothill | 1-1547348601 | 7 | CODE 75 | | Foothill | PROACTIVE INSERT |
| 4 | Remick | Sunburst | Foothill | 1-1500543646 | 8 | CODE 75 | | Foothill | PROACTIVE INSERT |

### CARE Team 8 - Council District 8 - Call Sign CARE308

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ST. ANDREWS SECZ | | 77TH ST. | Special Enforcement and Cleaning Zone | 5 | 11500 S HOOVER ST, 90044 | Between 115TH ST and Nothing | SE | 1-1496413222 |
| 2 | 606 E 107TH ST, 90002 | Between AVALON BLVD and STANFORD AVE | SE | 1-1494224085 | 6 | CODE 75 | | SE | PROACTIVE INSERT |
| 3 | 147 W 112TH ST, 90061 | Between MAIN ST and BROADWAY | SE | 1-1493314381 | 7 | CODE 75 | | SE | PROACTIVE INSERT |
| 4 | 252 W 113TH ST, 90061 | Between MAIN ST and BROADWAY | SE | 1-1495502301 | 8 | CODE 75 | | SE | PROACTIVE INSERT |

### CARE Team 9 - Council District 9 - Call Sign CARE109

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 5413 Avalon | 55th St | Newton | | 5 | CODE 75 | | Newton | PROACTIVE INSERT |
| 2 | 25th and Long Beach | Nevin | Newton | | 6 | CODE 75 | | Newton | PROACTIVE INSERT |
| 3 | 300 W. 45th St. | Broadway | Newton | | 7 | CODE 75 | | Newton | PROACTIVE INSERT |
| 4 | 6900 Avalon | | Newton | | 8 | CODE 75 | | Newton | PROACTIVE INSERT |

### CARE Team 10 - Council District 10 - Call Sign CARE416

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 5TH ST AT HARVARD BLVD, 90020 | N/A | OLYMPIC | 1-1527345811 | 5 | CODE 75 | | OLYMPIC | PROACTIVE INSERT |
| 2 | 146 N HARVARD BLVD, 90004 | Between 1ST ST and BEVERLY BLVD | OLYMPIC | 1-1552197438 | 6 | CODE 75 | | OLYMPIC | PROACTIVE INSERT |
| 3 | BERENDO ST AT 4TH ST, 90020 | N/A | OLYMPIC | 1-1521896337 | 7 | CODE 75 | | OLYMPIC | PROACTIVE INSERT |
| 4 | HOBART BLVD AT 6TH ST, 90005 | N/A | OLYMPIC | 1-1501760041 | 8 | CODE 75 | | OLYMPIC | PROACTIVE INSERT |

### CARE Team 11 - Council District 11 - Call Sign CARE411

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 3840 Grand View Blvd | Pacific Ave. | Pacific | | 5 | CODE 75 | | Pacific | PROACTIVE INSERT |
| 2 | 3775 COLONIAL AVE | MCCUNE | Pacific | | 6 | CODE 75 | | Pacific | PROACTIVE INSERT |
| 3 | 1020 E ROSE AVE, 90291 | Between COURTLAND ST and PENMAR AVE | Pacific | 1-1532383133 | 7 | CODE 75 | | Pacific | PROACTIVE INSERT |
| 4 | ROSE AVE AT SUNSET AVE, 90291 | N/A | Pacific | 1-1533367119 | 8 | CODE 75 | | Pacific | PROACTIVE INSERT |

### CARE Team 12 - Council District 12 - Call Sign CARE212

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|

| | Address | Cross Street | Division | Comments |
|---|---|---|---|---|
| 1 | South side ofSan Jose Street next to the tennis courts by the Granada Hills Recreation Center. | | DEVONSHIRE | |
| 2 | Parthenia east of Reseda | | DEVONSHIRE | |
| 3 | Nordhoff Place (west of Corbin) | | DEVONSHIRE | |
| 4 | | | DEVONSHIRE | |

| | Address | Cross Street | Division | Comments |
|---|---|---|---|---|
| 5 | CODE 75 | | DEVONSHIRE | PROACTIVE INSERT |
| 6 | CODE 75 | | DEVONSHIRE | PROACTIVE INSERT |
| 7 | CODE 75 | | DEVONSHIRE | PROACTIVE INSERT |
| 8 | CODE 75 | | DEVONSHIRE | PROACTIVE INSERT |

### CARE Team 13 - Council District 13 - Call Sign CARE413/113

| | Address | Cross Street | Division | Comments |
|---|---|---|---|---|
| 1 | SCHRADER SECZ | | HOLLYWOOD | Special Enforcement and Cleaning Zone |
| 2 | 3030 FLETCHER DRIVE | SAN FERNANDO ROAD | NORTHEAST | |
| 3 | COUNCIL ST. | VERMONT AVE | NORTHEAST | |
| 4 | SUNSET BLVD | WATERLOO | NORTHEAST | |

| | Address | Cross Street | Division | Comments |
|---|---|---|---|---|
| 5 | 3021 N ROSWELL ST | SAN FERNANDO ROAD | NORTHEAST | |
| 6 | EDENHURST | COLORADO | NORTHEAST | |
| 7 | ALGER | GOODWIN | NORTHEAST | |
| 8 | CODE 75 | | NORTHEAST | PROACTIVE INSERT |

### CARE Team 14 - Council District 14 - Call Sign CARE114

| | Address | Cross Street | Division | Comments |
|---|---|---|---|---|
| 1 | EL PUEBLO SECZ | | CENTRAL | Special Enforcement and Cleaning Zone |
| 2 | 1017 E Olympic Blvd | | Newton | |
| 3 | 720 E 15th St | | Newton | |
| 4 | 2300 E 8th St | Mateo St | Newton | |

| | Address | Cross Street | Division | Comments |
|---|---|---|---|---|
| 5 | 1213 S Compton Ave | | Newton | |
| 6 | CODE 75 | | Newton | PROACTIVE INSERT |
| 7 | CODE 75 | | Newton | PROACTIVE INSERT |
| 8 | CODE 75 | | Newton | PROACTIVE INSERT |

### CARE Team 15 - Council District 15 - Call Sign CARE315

| | Address | Cross Street | Division | Comments |
|---|---|---|---|---|
| 1 | 516 W 140th Street | Figueroa to cul de sac | Harbor | |
| 2 | Figueroa Street | 135th to Rosecrans | Harbor | |
| 3 | 116th Place | Hoover | Harbor | |
| 4 | CODE 75 | | Harbor | PROACTIVE INSERT |

| | Address | Cross Street | Division | Comments |
|---|---|---|---|---|
| 5 | CODE 75 | | Harbor | PROACTIVE INSERT |
| 6 | CODE 75 | | Harbor | PROACTIVE INSERT |
| 7 | CODE 75 | | Harbor | PROACTIVE INSERT |
| 8 | CODE 75 | | Harbor | PROACTIVE INSERT |

### CARE Team River -  Call Sign CARE

| | Address | Cross Street | Division | Comments |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | | | |
| 3 | | | | |

| | Address | Cross Street | Division | Comments |
|---|---|---|---|---|
| 4 | | | | 1-1423546642 |
| 5 | | | | |
| 6 | | | | |





CITY OF LOS ANGELES

# CARE+
## CLEANING AND RAPID ENGAGEMENT

**TENTATIVE SCHEDULE:**
Monday, February 24th @ 7:00 A.M.

\* HE - Homeless Encampments
\* ID- Illegal Dumping

## EAST VALLEY CARE+1- Council District 2 Services:

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 200218055 | 11451 HATTERAS ST, 91601 | LANKERSHIM BLVD | | SIDEWALK/STREET | All encampments in the alley. Shopping carts, bulky items and visible health hazards. | 1 hr | NORTH HOLLYWOOD | CARE224 | Approved | |
| 2 | 200106005 | 4555 N LANKERSHIM BLVD, 91602 | HORTENSE ST. | RIVERSIDE DR. | SIDEWALK/STREET | All encampments on the sidewalk. Shopping carts, bulky items and visible health hazards. | 3 hrs | NORTH HOLLYWOOD | CARE224 | Approved | |
| 3 | 200127020 | 101 FWY AND LAUREL CANYON BLVD, 91607 | Riverside Dr | | SIDEWALK/STREET | Encampments located on the sidewalk. Shopping carts, bulky items and visible health hazards. | 2 hrs | NORTH HOLLYWOOD | CARE224 | Approved | |
| 4 | 200115003 | 10835 W CHANDLER BLVD, 91601 | W CHANDLER BLVD | | SIDEWALK/STREET | Encampments located on the sidewalk. Shopping carts, bulky items and visible health hazards. | 2 hrs | NORTH HOLLYWOOD | CARE224 | Approved | |

## DCT CARE+1 - Council District 6 Services:

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 200205003 | 14600 W TITUS ST, 91402 | ROSCOE BLVD | LANARK ST | SIDEWALK/STREET | 2 HE(s) | 2 hrs | MISSION | CARE225 | Approved | |
| 2 | 200121010 | 8783 N PARTHENIA PL, 91343 | SEPULVEDA BLVD | PARTHENIA ST | SIDEWALK/STREET | 2 HE(s) | 1.5 hour(s) | MISSION | CARE225 | Approved | |
| | 190702001 | 9134 VAN NUYS BLVD, 91402 | NORDHOFF STREET | | SIDEWALK/STREET | 1 HE(s) | 1 hr | MISSION | CARE225 | Approved | |

## CAZADOR CARE+1- Council District 1 Services :

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 826 S CORONADO ST, 90057 | W 8TH ST | W 9TH ST | SIDEWALK/STREET | 4 HE's; 6 postings. Requires 2 LAPD Units | 3 hours | RAMPART | CARE126 | Approved | DOT |

## WASHINGTON CARE+1 - Council District 13 Services:

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 200103005 | 3191 W 4TH ST, 90020 | VERMONT | WESTMORELAND | SIDEWALK/STREET | 30+ HE's; 16 postings. | 5.5 hour | OLYMPIC | CARE427 | Approved | DOT |
| 2 | 190627007 | 245 N VERMONT AVE, 90004 | BEVERLY BLVD. | COUNCIL ST. | SIDEWALK/STREET | 4 HE's; 7 postings. | 2.5 hours | OLYMPIC | CARE427 | Approved | DOT |

## CARE+ ABH Team: SITE A Bridge Home

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 191210001 | ABH IMPERIAL | E 112TH ST | COMPTON AVE | Sidewalk/Street | | 8 hrs | SOUTHEAST | CARE328 | Approved | |

## CARE+ OHS Team

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 200102027 | Wall St (5th St and 8th St) San Julian St (5th St and 8th St) San Pedro St (7th St to 8th St) | | | SIDEWALK/STREET | PLEASE DO NOT CLOSE AUTHORIZATIONExpanded Skidrow Concentrated Clean up. **Wall St Between 5 th and 8 th St,** 19 HE's 19 postings, Bulky items, trash and debris. **San Julian St Between 5 th and 8th St,** 30 HE's 21 postings, Bulky items, trash and debris. **San Pedro St Between 7 th and 8th St,** No HE's found upon arrival, but the location was posted 14 postings. =0. 5 hour for power wash | 8.0 hours | CENTRAL | CARE121 | Approved | |

## CARE+ Grand Ave Team

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 200109002 200109003 | 49th St | (Flower to Grand Ave) (Flower St to Grand Ave) (Flower St to Grand Ave) (Flower St to Grand Ave) (51st St to 52nd Pl) | | SIDEWALK/STREET | 6 Postings; 4 HEs. | 2 HR | NEWTON | CARE322 | Approved | |
| 2 | | 51st St | | | SIDEWALK/STREET | 6 Postings;8 HE | 3 HRs | NEWTON | CARE322 | Approved | |
| 3 | | 52nd Pl | | | SIDEWALK/STREET | 6 Postings; 8 HE | 3 HRs | NEWTON | CARE322 | Approved | |
| 4 | | 54th St | | | SIDEWALK/STREET | 0 Postings | 0 hrs | NEWTON | CARE322 | Approved | |
| 5 | | Flower St | | | SIDEWALK/STREET | 0 Postings | 0 hrs | NEWTON | CARE322 | Approved | |

## CARE+ DTLA Team

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 200116020 | 1116 E 11TH ST, 90021 | S CENTRAL AVE | STANFORD AVE | ALLEY | 2 HEs. 16 Postings. | 2 HR | NEWTON | CARE123 | Approved | |
| 2 | 200116021 | 1150 E 12TH ST, 90021 | S CENTRAL AVE | S CENTRAL AVE | SIDEWALK/STREET | 2 HEs. 15 Postings. | 2 HR | NEWTON | CARE123 | Approved | |
| 3 | 200116019 | 1154 E 10TH ST, 90021 | E OLYMPIC | 11TH ST | SIDEWALK/STREET | 2 HEs. 16 Postings. | 2 HR | NEWTON | CARE123 | Approved | |
| 4 | 200116018 | 1161 E 11TH ST, 90021 | S CENTRAL AVE | E OLYMPIC | SIDEWALK/STREET | 1 HEs. 12 Postings. | 1 hr | NEWTON | CARE123 | Approved | |