Shayla Myers (SBN 264054)
Mallory B. Andrews (SBN 312209)
Alex Flores (SBN 312209)
LEGAL AID FOUNDATION OF LOS ANGELES
7000 South Broadway
Los Angeles, CA 90003
Telephone: (213) 640-3983
Email: smyers@lafla.org
        mandrews@lafla.org
        aeflores@lafla.org

*Attorneys for Gladys Zepeda, Miriam Zamora,
Ali El-Bey, James Haugabrook, Pete Diocson Jr.,
Marquis Ashley, and Ktown for All*

*Additional Attorneys on Next Page*

## UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA, WESTERN DIVISION

| | |
|---|---|
| JANET GARCIA, et al., | CASE NO. 2:19-cv-06182-DSF-PLA |
| Plaintiffs, | |
| v. | **DECLARATION OF ADRIAN RISKIN** |
| CITY OF LOS ANGELES, a municipal entity, | |
| Defendants. | |

**DECLARATION OF ADRIAN RISKIN**

Catherine Sweetser (SBN 271142)
Kristina Harootun (SBN 308718)
John Washington (SBN 315991)
SCHONBRUN SEPLOW HARRIS
HOFFMAN & ZELDES LLP
11543 West Olympic Blvd.
Los Angeles, CA 90064
Telephone:  (310) 396-0731
Email:  csweetser@sshhzlaw.com
        kharootun@sshhzlaw.com
        jwashington@sshhzlaw.com

*Attorneys for Plaintiffs*

Benjamin Allan Herbert (SBN 277356)
William L. Smith (SBN 324235)
KIRKLAND & ELLIS LLP
555 South Flower Street
Los Angeles, CA 90071
Telephone:  (213) 680 8400
Email:  benjamin.herbert@kirkland.com
        william.smith@kirkland.com

Michael Onufer (SBN 300903)
KIRKLAND & ELLIS LLP
2049 Century Park East
Los Angeles, CA 90067
Telephone: (310) 552-4200
Email:   michael.onufer@kirkland.com

*Attorneys for Plaintiffs Ktown for All, Janet Garcia,*
*Peter Diocson Jr., Marquis Ashley, and Ali El-Bey*

**DECLARATION OF ADRIAN RISKIN**

## <u>DECLARATION OF ADRIAN RISKIN</u>

1.      My name is Adrian Riskin. I have personal knowledge of the facts contained in this declaration, and if called to testify, I could and would testify competently as to the truth of the facts in this declaration.

2.      In 2016 I began requesting that the City of Los Angeles release information about homeless encampment clean ups, now called CARE and CARE+, pursuant to its obligations under the California Public Records Act.  I requested that this information be freely posted, or emailed, but the Bureau of Sanitation refused.

3.      After numerous back and forth discussions with LA Sanitation over the course of three years, in March 2019, LA Sanitation began using the City's public records portal to transfer CARE and CARE+ schedules to me.  The portal generates an emailed alert that the notices have been uploaded to the portal.

4.       Every weekday, I expect to receive notification that Sanitation has uploaded the schedule of CARE and CARE+ clean-ups for the day to the portal and to be able to download the schedules from the portal.  I receive notification at my personal email address.

5.      Generally, I receive the email about the notices before 9:00 a.m. Only rarely do I receive the notices after 10:00 a.m.  In July 2020, I received the notices by 10:00 a.m. on all but two weekdays in July 2020.

6.      Once I receive the email alert, I email the schedule to members of the community, including members of the press, attorneys, homeless outreach workers, and others who have requested I send them the notices.

7.      I am in the habit of checking my emails on my phone every time I receive a notification of new email.  I am usually on alert until I receive that day's clean-up notice because community members are relying on me for schedule information.  I usually stop whatever I am doing once I receive the emails from LA Sanitation and email out the CARE and CARE+ Confirmation Sheets immediately.

**DECLARATION OF ADRIAN RISKIN**

8. Attached as Exhibit A is a true and correct copy of a screen shot of the Nextrequest portal where I receive the CARE and CARE+ Confirmation Sheets.

9. On July 31, 2020, the City inexplicably did not provide notices for CARE+ cleanups until 2:08pm, hours after they are usually posted. Exhibit A shows a timestamp of 2:08pm, which I presume to be the correct time it was posted. I have never found an error in the timestamp of the notices I receive.

10. Attached as Exhibit B are true and correct copies of the CARE and CARE+ Confirmation Sheets for July 31, 2020, along with the email I sent to community members, forwarding the Confirmation sheets. I received the notice July 31, 2020 on or around 2:08 p.m. through the portal, and emailed the schedules to the community at 2:10 p.m.

11. Attached as Exhibit C are true and correct copies of the CARE and CARE+ Confirmation Sheets for August 4, 2020. I received the Confirmation Sheets at 8:16 a.m. and emailed them out to the community at 8:36 a.m.

12. Attached as Exhibit D are true and correct copies of the CARE and CARE+ Confirmation Sheets for August 7, 2020. I did not receive this notice until 12:41 p.m. I emailed it out to the community at 12:45 p.m.

13. Attached as Exhibit E are true and correct copies of the CARE and CARE+ Confirmation Sheets for August 11, 2020. I received the notice at 10:40 a.m. and emailed it out to the community at 10:48 a.m.

14. Attached as Exhibit F are true and correct copies of the CARE and CARE+ Confirmation Sheets for August 12, 2020. I received the notice at 11:18 a.m. and emailed it out to the community at 11:24 a.m.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on August 14, 2020 in Los Angeles, California

ADRIAN RISKIN

**DECLARATION OF ADRIAN RISKIN**

# EXHIBIT A

Public Record Requests
**CITY OF LOS ANGELES**

MAKE REQUEST     ALL REQUESTS     DOCUMENTS

SETTINGS     SIGN OUT

Request Visibility: 🐦 Unpublished

# ‹ Request #19-4996 ›     ☑ CLOSED

Requesting HE Confirmation sheet, notice of Homeless Encampment Clean Up..

| | |
|---|---|
| Received | **March 4, 2019** via email |
| Departments | Public Works: Bureau of Sanitation |
| Requester | Arasod Hupana ✉ arasodhupana@foutu.org |

## Documents



Public (pending) ⓘ    (none)

Requester
- ▸ 📁 Confirmation Sheet
- ▸ 📁 Confirmation Sheet
- ▸ 📁 CSLA Postings
- ▸ 📁 CSLA - Posting Survey
- ▸ 📁 CSLA - Posting Survey

1.21.20 CARE Program Confirmation Sheet.pdf 📄
1.21.20 CARE+ Program Confirmation Sheet.pdf 📄
CARE Confirmation Sheet 1.14.2020.pdf 📄
CARE+ Confirmation Sheet 1.14.2020.pdf 📄
CARE Confirmation Sheet 1.16.2020.pdf 📄
CARE+ Confirmation Sheet 1.16.2020.pdf 📄
CARE Confirmation Sheet 12.19.2019.pdf 📄
CARE+ Confirmation Sheet 12.19.2019.pdf 📄
CARE Confirmation Sheet 12.23.pdf 📄
CARE+ Confirmation Sheet 12.23.pdf 📄
CARE Confirmation Sheet 1.31.2020.pdf 📄
CARE+ Confirmation Sheet 1.31.2020.pdf 📄
CARE Confirmation Sheet 2.10.20.pdf 📄
CARE+ Confirmation Sheet 2.10.20.pdf 📄
CARE Confirmation Sheet 2.18.20.pdf 📄
CARE+ Confirmation Sheet 2.18.20.pdf 📄
CARE Confirmation Sheet 2.25.2020.pdf 📄
CARE+ Confirmation Sheet 2.25.2020.pdf 📄
CARE Confirmation Sheet 2.26.2020.pdf 📄
CARE+ Confirmation Sheet 2.26.2020.pdf 📄
Care Confirmation Sheet 2.5.20.pdf 📄
Care+ Confirmation Sheet 2.5.20.pdf 📄
CARE Confirmation Sheet 2.7.20.pdf 📄
CARE+ Confirmation Sheet 2.7.20.pdf 📄
CARE Confirmation Sheet 3.11.20.pdf 📄
CARE+ Confirmation Sheet 3.11.20.pdf 📄
CARE Confirmation Sheet 3.13.20.pdf 📄
CARE+ Confirmation Sheet 3.13.20.pdf 📄
CARE Confirmation Sheet 3.3.20.pdf 📄
CARE+ Confirmation Sheet 3.3.20.pdf 📄
CARE Confirmation Sheet 4.10.20.pdf 📄
CARE+ Confirmation Sheet 4.10.20.pdf 📄
CARE Confirmation Sheet 4.21.20.pdf 📄
CARE+ Confirmation Sheet 4.21.20.pdf 📄
CARE Confirmation Sheet 4.9.20.pdf 📄
CARE+ Confirmation Sheet 4.9.20.pdf 📄
CARE Confirmation Sheet 5.14.20.pdf 📄
CARE+ Confirmation Sheet 5.14.20.pdf 📄
CARE Confirmation Sheet 5.20.20.pdf 📄

✉

📗 **Document(s) Released to Requester**     Public
Care Program Confirmation Sheet 8.14 - CARE 8.14 (1).pdf
Care Program Confirmation Sheet 8.14 - CARE+ 8.14 (1).pdf
*August 14, 2020, 8:56am*

📗 **Document(s) Released to Requester**     Public
Care Program Confirmation Sheet 8.12 - CARE 8.12 (2).pdf
Care Program Confirmation Sheet 8.12 - CARE+ 8.12 (2).pdf
*August 12, 2020, 11:18am*

📗 **Document(s) Released to Requester**     Public
Care Program Confirmation Sheet 8.11 - CARE 8.11 (2).pdf
Care Program Confirmation Sheet 8.11 - CARE+ 8.11 (1).pdf
*August 11, 2020, 10:40am*

✉ **External Message**     Requester + Staff
Hi all, what's up with this, nothing since last Friday? (And that was too late to use)
*August 11, 2020, 9:08am by the requester*

📗 **Document(s) Released to Requester**     Public
Care+ Program Confirmation Sheet 8.7.pdf
Care Program Confirmation Sheet 8.7.pdf
*August 7, 2020, 12:41pm*

📗 **Document(s) Released to Requester**     Public
CARE+ Confirmation Sheet 8.6.20.pdf
CARE Confirmation Sheet 8.6.20.pdf
*August 6, 2020, 8:36am*

📗 **Document(s) Released to Requester**     Public
CARE+ Confirmation Sheet 8.5.20.pdf
CARE Confirmation Sheet 8.5.20.pdf
*August 5, 2020, 9:12am*

📗 **Document(s) Released to Requester**     Public
CARE+ Confirmation Sheet 8.4.20.pdf
CARE Confirmation Sheet 8.4.20.pdf
*August 4, 2020, 8:16am*

📗 **Document(s) Released to Requester**     Public
Care+ Program Confirmation Sheet 8.3.pdf
Care Program Confirmation Sheet 8.3.pdf
*August 3, 2020, 8:33am*

📗 **Document(s) Released to Requester**     Public
Care+ Program Confirmation Sheet 7.31.pdf
Care Program Confirmation Sheet 7.31.pdf
*July 31, 2020, 2:08pm*

📗 **Document(s) Released to Requester**     Public
CARE Confirmation Sheet 7.30.20.pdf
CARE+ Confirmation Sheet 7.30.20.pdf
*July 30, 2020, 7:45am*

📗 **Document(s) Released to Requester**     Public
CARE+ Confirmation Sheet 7.29.20.pdf
CARE Confirmation Sheet 7.29.20.pdf
*July 29, 2020, 7:21am*

CARE+ Confirmation Sheet 5.20.20.pdf
CARE Confirmation Sheet 5.21.20.pdf
CARE Confirmation Sheet 5.28.20.pdf
CARE+ Confirmation Sheet 5.28.20.pdf
CARE Confirmation Sheet 6.11.20.pdf
CARE+ Confirmation Sheet 6.11.20.pdf

‹ Prev 1 2 3 4 5 … 8 Next ›
Displaying items 1-50 of 352 in total

## Staff

| Point of Contact | Jessica Anguiano |
| --- | --- |

**Document(s) Released to Requester**                                    Public
CARE Confirmation Sheet 7.28.20.pdf
CARE+ Confirmation Sheet 7.28.20.pdf
*July 28, 2020, 8:00am*

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Document(s) Released to Requester**                                    Public
CARE Confirmation Sheet 7.27.20.pdf
CARE+ Confirmation Sheet 7.27.20.pdf
*July 27, 2020, 9:55am*

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Document(s) Released to Requester**                                    Public
CARE+ Confirmation Sheet 7.24.20.pdf
CARE Confirmation Sheet 7.24.20.pdf
*July 24, 2020, 8:15am*

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Document(s) Released to Requester**                                    Public
CARE Confirmation Sheet 7.23.20.pdf
CARE+ Confirmation Sheet 7.23.20.pdf
*July 23, 2020, 7:40am*

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Document(s) Released to Requester**                                    Public
CARE+ Confirmation Sheet 7.22.20.pdf
CARE Confirmation Sheet 7.22.20.pdf
*July 22, 2020, 7:17am*

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Document(s) Released to Requester**                                    Public
CARE+ Confirmation Sheet 7.21.20.pdf
CARE Confirmation Sheet 7.21.20.pdf
*July 21, 2020, 7:28am*

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Document(s) Released to Requester**                                    Public
CARE+ Confirmation Sheet 7.20.20.pdf
CARE Confirmation Sheet 7.20.20.pdf
*July 20, 2020, 7:32am*

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Document(s) Released to Requester**                                    Public
CARE Confirmation Sheet 7.17.20.pdf
CARE+ Confirmation Sheet 7.17.20.pdf
*July 17, 2020, 8:32am*

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Document(s) Released to Requester**                                    Public
CARE Confirmation Sheet 7.16.20.pdf
CARE+ Confirmation Sheet 7.16.20.pdf
*July 16, 2020, 7:36am*

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Document(s) Released to Requester**                                    Public
CARE Confirmation Sheet 7.15.20.pdf
CARE+ Confirmation Sheet 7.15.20.pdf
*July 15, 2020, 8:10am*

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Document(s) Released to Requester**                                    Public
CARE Confirmation Sheet 7.14.20.pdf
CARE+ Confirmation Sheet 7.14.20.pdf
*July 14, 2020, 7:43am*

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Document(s) Released to Requester**                                    Public
CARE+ Confirmation Sheet 7.13.20.pdf
CARE Confirmation Sheet 7.13.20.pdf
*July 13, 2020, 9:27am*

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Document(s) Released to Requester**                                    Public
Care+ Program Confirmation Sheet 7.10.pdf
Care Program Confirmation Sheet 7.10.pdf
*July 10, 2020, 10:55am*

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Document(s) Released to Requester**                                    Public
CARE Confirmation Sheet 7.9.20.pdf
CARE+ Confirmation Sheet 7.9.20.pdf
*July 9, 2020, 8:23am*

**Document(s) Released to Requester**
CARE+ Confirmation Sheet 7.8.20.pdf
CARE Confirmation Sheet 7.8.20.pdf
*July 8, 2020, 7:00am*
Public

**Document(s) Released to Requester**
CARE+ Confirmation Sheet 7.6.20.pdf
CARE Confirmation Sheet 7.6.20.pdf
*July 6, 2020, 7:47am*
Public

**Document(s) Released to Requester**
CARE Confirmation Sheet 7.2.20.pdf
CARE+ Confirmation Sheet 7.2.20.pdf
*July 2, 2020, 7:27am*
Public

**Document(s) Released to Requester**
CARE Confirmation Sheet 7.1.20.pdf
CARE+ Confirmation Sheet 7.1.20.pdf
*July 1, 2020, 7:58am*
Public

**Document(s) Released to Requester**
CARE Confirmation Sheet 6.30.20.pdf
CARE+ Confirmation Sheet 6.30.20.pdf
*June 30, 2020, 6:53am*
Public

**Document(s) Released to Requester**
Care Program Confirmation Sheet 6.29.pdf
Care+ Program Confirmation Sheet 6.29.pdf
*June 29, 2020, 9:05am*
Public

**Document(s) Released to Requester**
CARE Confirmation Sheet 6.26.20.pdf
CARE+ Confirmation Sheet 6.26.20.pdf
*June 26, 2020, 10:30am*
Public

**Document(s) Released to Requester**
CARE Confirmation Sheet 6.25.20.pdf
CARE+ Confirmation Sheet 6.25.20.pdf
*June 25, 2020, 10:37am*
Public

**Document(s) Released to Requester**
CARE+ Confirmation Sheet 6.24.20.pdf
CARE Confirmation Sheet 6.24.20.pdf
*June 24, 2020, 7:49am*
Public

**Document(s) Released to Requester**
Care Program Confirmation Sheet 6.23.pdf
Care+ Program Confirmation Sheet 6.23.pdf
*June 23, 2020, 8:27am*
Public

**Document(s) Released to Requester**
Care+ Program Confirmation Sheet 6.22.pdf
Care Program Confirmation Sheet 6.22.pdf
*June 22, 2020, 9:15am*
Public

**Document(s) Released to Requester**
Care Program Confirmation Sheet 6.19.pdf
Care+ Program Confirmation Sheet 6.19.pdf
*June 19, 2020, 9:36am*
Public

**Document(s) Released to Requester**
CARE Confirmation Sheet 6.18.20.pdf
CARE+ Confirmation Sheet 6.18.20.pdf
*June 18, 2020, 8:12am*
Public

# EXHIBIT B





**CITY OF LOS ANGELES**

# CARE

**CLEANING AND RAPID ENGAGEMENT**

Please contact your supervisor if you have any questions.
* HE – Homeless Encampments
* ID– Illegal Dumping

**TENTATIVE SCHEDULE:**
Date @ Time

## CARE Team 1 - Council District 1 - Call Sign CARE101

| # | Address | Cross Street | Division | Comments | | # | Address | Cross Street | Division | Comments |
|---|---------|-------------|----------|----------|---|---|---------|-------------|----------|----------|
| 1 | 1319 W 17th Street | Bonnie Brae/ Hoover | Rampart | | | 5 | CODE 75 | | Rampart | PROACTIVE INSERT |
| 2 | 1214 W. 8th St | Witmer/ Garland | Rampart | | | 6 | CODE 75 | | Rampart | PROACTIVE INSERT |
| 3 | CODE 75 | | Rampart | PROACTIVE INSERT | | 7 | CODE 75 | | Rampart | PROACTIVE INSERT |
| 4 | CODE 75 | | Rampart | PROACTIVE INSERT | | 8 | CODE 75 | | Rampart | PROACTIVE INSERT |

## CARE Team 2 - Council District 2 - Call Sign CARE202

| # | Address | Cross Street | Division | Comments | | # | Address | Cross Street | Division | Comments |
|---|---------|-------------|----------|----------|---|---|---------|-------------|----------|----------|
| 1 | 6446 Vineland ave. | | NORTH HOLLYWOOD | ENCAMPMENTS ALL ALONG VINELAND | | 5 | Laurel Canyon/170 fw | | NORTH HOLLYWOOD | |
| 2 | 10945 Victory Blvd. | | NORTH HOLLYWOOD | | | 6 | Moorpark/101 fwy | | NORTH HOLLYWOOD | |
| 3 | Lankershim/134 fwy | | NORTH HOLLYWOOD | | | 7 | Friar st. and Troost ave. | | NORTH HOLLYWOOD | |
| 4 | Laurel Canyon/170 fwy | | NORTH HOLLYWOOD | | | 8 | CODE 75 | | NORTH HOLLYWOOD | PROACTIVE INSERT |

## CARE Team 3 - Council District 3 - Call Sign CARE203

| # | Address | Cross Street | Division | Comments | | # | Address | Cross Street | Division | Comments |
|---|---------|-------------|----------|----------|---|---|---------|-------------|----------|----------|
| 1 | 5346 Shoup | | TOPANGA | 1-1696217701 | | 5 | CODE 75 | | TOPANGA | PROACTIVE INSERT |
| 2 | 23019 Del Valle | | TOPANGA | 1-1697022681 | | 6 | CODE 75 | | TOPANGA | PROACTIVE INSERT |
| 3 | CODE 75 | | TOPANGA | PROACTIVE INSERT | | 7 | CODE 75 | | TOPANGA | PROACTIVE INSERT |
| 4 | CODE 75 | | TOPANGA | PROACTIVE INSERT | | 8 | CODE 75 | | TOPANGA | PROACTIVE INSERT |

## CARE Team 4 - Council District 4 - Call Sign CARE404

| # | Address | Cross Street | Division | Comments | | # | Address | Cross Street | Division | Comments |
|---|---------|-------------|----------|----------|---|---|---------|-------------|----------|----------|
| 1 | Cahuenga Blvd | 101 FWY | Hollywood | | | 5 | Sunset Blvd | Detroit | Hollywood | |
| 2 | 1915 N CANYON DR | | Hollywood | | | 6 | Highland | Willoughby | Hollywood | |
| 3 | Sunset Blvd | Martel | Hollywood | | | 7 | Highland | N. Fuller Ave | Hollywood | |
| 4 | Sunset Blvd | La Brea | Hollywood | | | 8 | CODE 75 | | Hollywood | PROACTIVE INSERT |

## CARE Team 5 - Council District 5 - Call Sign CARE405

| # | Address | Cross Street | Division | Comments | | # | Address | Cross Street | Division | Comments |
|---|---------|-------------|----------|----------|---|---|---------|-------------|----------|----------|
| 1 | Harlow / Castle Heights | | WEST LA | | | 5 | 3416 Manning ave | | WEST LA | |
| 2 | 2217 + 2245 Pontius Ave | | WEST LA | | | 6 | CODE 75 | | WEST LA | PROACTIVE INSERT |
| 3 | 1719 S Robertson | | WEST LA | | | 7 | CODE 75 | | WEST LA | PROACTIVE INSERT |
| 4 | Veteran Ave / Rochester | in the park | WEST LA | | | 8 | CODE 75 | | WEST LA | PROACTIVE INSERT |

## CARE Team 6 - Council District 6 - Call Sign CARE206

| # | Address | Cross Street | Division | Comments | | # | Address | Cross Street | Division | Comments |
|---|---------|-------------|----------|----------|---|---|---------|-------------|----------|----------|
| 1 | 9117 Van Nuys Blvd. | Nordhoff Ave. | Mission | 1-1691498131 | | 5 | 7651 Woodman Ave. | Saticoy St. | Mission | 1-1691491521 |
| 2 | Plummer Ave | Van Nuys | Mission | 1-1691470801 | | 6 | 14709 Plummer Ave. | Cedros Ave. | Mission | 1-1691491941 |
| 3 | 13606 Roscoe Blvd. | Ventura Canyon Blvd. | Mission | 1-1691476291 | | 7 | 14345 Roscoe Blvd. | Lennox Ave. | Mission | 1-1691493171 |
| 4 | 13769 Roscoe Blvd | Woodman Ave. | Mission | 1-1691480031 | | 8 | 7347 Van Nuys Blvd | Valerio St. | Van Nuys | |

## CARE Team 7 - Council District 7 - Call Sign CARE207

| # | Address | Cross Street | Division | Comments | | # | Address | Cross Street | Division | Comments |
|---|---------|-------------|----------|----------|---|---|---------|-------------|----------|----------|
| 1 | 11100 STRANWOOD | SAN FERNANDO MISSION | Mission | 1-1689642391 | | 5 | 12898 San Fernando Rd. | Bledsoe | Mission | 1-1689652511 |
| 2 | 14801 W Rinaldi St | RINALZI & FWY | Mission | 1-1689733171 | | 6 | 12910 San Fernando Rd. | Bledsoe to Cobalt | Mission | 1-1689755491 |
| 3 | 15672 Chatsworth St | 405 FWY | Mission | 1-1683037541 | | 7 | 15716 Kadota St. | San Fernando Blvd | Mission | 1-1689674881 |
| 4 | 1799 N TRUMAN AVE | Hubbard | Mission | 1-1689670311 | | 8 | 12966 Arroyo St | Foothill | Mission | 1-1689644831 |

## CARE Team 8 - Council District 8 - Call Sign CARE308

| # | Address | Cross Street | Division | Comments | | # | Address | Cross Street | Division | Comments |
|---|---------|-------------|----------|----------|---|---|---------|-------------|----------|----------|
| 1 | ST. ANDREWS SECZ | | 77TH ST. | Special Enforcement and Cleaning Zone | | 5 | 7613 S HOOVER ST, 90044 | Between 76TH ST and 77TH ST | 77TH | 1-1696104511 |
| 2 | 6323 S 10TH AVE, 90043 | Between 63RD ST and HYDE PARK BLVD | 77TH | 1-1693673771 | | 6 | 1223 W FLORENCE AVE, 90044 | Between BUDLONG AVE and RAYMOND AVE | 77TH | 1-1696183491 |
| 3 | 67TH ST AT FLOWER ST, 90003 | Between Unknown and Unknown | 77TH | 1-1696181941 | | 7 | 1805 W 82ND ST, 90047 | Between WESTERN AVE and ST ANDREWS PL | 77TH | 1-1696259491 |
| 4 | 428 W FLORENCE AVE, 90003 | Between FLOWER ST and FIGUEROA ST | 77TH | 1-1696446651 | | 8 | CODE 75 | | 77TH | PROACTIVE INSERT |

## CARE Team 9 - Council District 9 - Call Sign CARE109/309

| # | Address | Cross Street | Division | Comments | | # | Address | Cross Street | Division | Comments |
|---|---------|-------------|----------|----------|---|---|---------|-------------|----------|----------|
| 1 | 5400 S Central Ave | 54th Street | Newton | 1-1696742241 | | 5 | AVALON BLVD AT 71ST ST, 90003 | Between Unknown and Unknown | Newton | 1-1652214211 |
| 2 | 1202 E. 56th street | Naomi | Newton | 1-1696738731 | | 6 | 652 E FLORENCE AVE, 90001 | Between AVALON BLVD and STANFORD AVE | 77th | 1-1680631301 |
| 3 | 1212 E 56TH ST | NAOMI & HOOPER | Newton | 1-1688125391 | | 7 | CODE 75 | | 77TH | PROACTIVE INSERT |
| 4 | 6921 S AVALON BLVD, 90003 | Between 69TH ST and 70TH ST | Newton | 1-1660540371 | | 8 | CODE 75 | | 77TH | PROACTIVE INSERT |

## CARE Team 10 - Council District 10 - Call Sign CARE416/316

| # | Address | Cross Street | Division | Comments | | # | Address | Cross Street | Division | Comments |
|---|---------|-------------|----------|----------|---|---|---------|-------------|----------|----------|
| 1 | 1899 S MANHATTAN PL | WASHINGTON & MANHATTAN PL | OLYMPIC | URGENT HOMELESS ENCAMPMENTS ON BOTH SIDES OF THE ADDRESS ON MANHATTAN PL & WASHINGTON BLVD. THIS IS RIGHT OUTSIDE THE CD 10 COUNCIL OFFICE | | 6 | 2602 S HOLT AVE, 90034 | Between BEVERLYWOOD ST and D/E | WEST LA | 1-1645468931 |

| # | Address | Cross Street | Division | Comments | # | Address | Cross Street | Division | Comments |
|---|---------|--------------|----------|----------|---|---------|--------------|----------|----------|
| 2 | 2414 S CORNING ST, 90034 | Between CADILLAC AVE and GARTH AVE | WEST LA | 1-1684820661 | 6 | 4707 W JEFFERSON BLVD, 90016 | Between FIELD AVE and VINEYARD AVE | SOUTHWEST | 1-1660793821 |
| 3 | GARTH AVE AT BEVERLYWOOD ST, 9 | Between Unknown and Unknown | WEST LA | 1-1686477661 | 7 | 5031 W OBAMA BLVD, 90016 | Between MARTIN LUTHER KING, JR BLVD and LA BREA AVE | SOUTHWEST | 1-1642070831 |
| 4 | 8808 W CATTARAUGUS AVE, 90034 | Between HALM AVE and REGENT ST | WEST LA | 1-1648367361 | 8 | 4450 W ADAMS BLVD, 90016 | Between VICTORIA AVE and SOMERSET DR | SOUTHWEST | 1-1641014891 |

## CARE Team 11 - Council District 11 - Call Sign CARE411

| # | Address | Cross Street | Division | Comments | # | Address | Cross Street | Division | Comments |
|---|---------|--------------|----------|----------|---|---------|--------------|----------|----------|
| 1 | VENICE ABH ZONE- PARK/SPEEDWAY | | PACIFIC | Special Enforcement and Cleaning Zone - Spot Clean | 6 | CODE 75 | | PACIFIC | PROACTIVE INSERT |
| 2 | Rose Ave from Penmar to Frederick Street | | PACIFIC | dirt path on Rose Ave from Penmar to Frederick Street is a pedestrian path and that the team can conduct enforcement for ADA compliance | 6 | CODE 75 | | PACIFIC | PROACTIVE INSERT |
| 3 | CODE 75 | | PACIFIC | PROACTIVE INSERT | 7 | CODE 75 | | PACIFIC | PROACTIVE INSERT |
| 4 | CODE 75 | | PACIFIC | PROACTIVE INSERT | 8 | CODE 75 | | PACIFIC | PROACTIVE INSERT |

## CARE Team 12 - Council District 12 - Call Sign CARE212

| # | Address | Cross Street | Division | Comments | # | Address | Cross Street | Division | Comments |
|---|---------|--------------|----------|----------|---|---------|--------------|----------|----------|
| 1 | 21723 Plummer Street | | Devonshire | | 5 | 21717 Nordhoff | | Devonshire | |
| 2 | Jordan north of Nordhoff | | Devonshire | | 6 | CODE 75 | | Devonshire | PROACTIVE INSERT |
| 3 | 21905 Plummer | Vasser | Devonshire | | 7 | CODE 75 | | Devonshire | PROACTIVE INSERT |
| 4 | 8936 Comanche Avenue | | Devonshire | | 8 | CODE 75 | | Devonshire | PROACTIVE INSERT |

## CARE Team 13 - Council District 13 - Call Sign CARE413

| # | Address | Cross Street | Division | Comments | # | Address | Cross Street | Division | Comments |
|---|---------|--------------|----------|----------|---|---------|--------------|----------|----------|
| 1 | SCHRADER SECZ | | HOLLYWOOD | Special Enforcement and Cleaning Zone | 5 | Juanita | 3rd St | OLYMPIC | |
| 2 | 3441 W 2nd Street | | OLYMPIC | | 6 | Westmoreland | Shatto | OLYMPIC | |
| 3 | Westmoreland | Cosmopolitan | OLYMPIC | | 7 | CODE 75 | | OLYMPIC | PROACTIVE INSERT |
| 4 | Shatto | 4th | OLYMPIC | | 8 | CODE 75 | | OLYMPIC | PROACTIVE INSERT |

## CARE Team 14 - Council District 14 - Call Sign CARE114

| # | Address | Cross Street | Division | Comments | # | Address | Cross Street | Division | Comments |
|---|---------|--------------|----------|----------|---|---------|--------------|----------|----------|
| 1 | EL PUEBLO SECZ | | CENTRAL | Special Enforcement and Cleaning Zone | 5 | 4904 HUNTINGTON DR | CASTALIA AVE | Hollenbeck | |
| 2 | 1616 E 15TH ST | LONG BEACH | NEWTON | | 6 | 5123 E HUNTINGTON DR NORTH, 900 | Guardia Ave | Hollenbeck | 1-1669239231 |
| 3 | 1100 LAWRENCE ST | SACRAMENTO | NEWTON | | 7 | 5385 E HUNTINGTON DR NORTH, 900 | Stillwell Ave | Hollenbeck | 1-1652647191 |
| 4 | 4780 HUNTINGTON DR SOUTH | FITHIAN AVE | Hollenbeck | 1-1666422051 | 8 | 5458 ALHAMBRA AVE, 90032 | Warwich Ave | Hollenbeck | |

## CARE Team 15 - Council District 15 - Call Sign CARE315

| # | Address | Cross Street | Division | Comments | # | Address | Cross Street | Division | Comments |
|---|---------|--------------|----------|----------|---|---------|--------------|----------|----------|
| 1 | IMPERIAL SECZ | | SOUTHEAST | | 5 | Gaffey Street at Anaheim | Vermont Avenue | Harbor | 200527015 |
| 2 | 475 W 2nd Street | W 2nd Street | Harbor | 200527018 | 6 | CODE 75 | | Harbor | PROACTIVE INSERT |
| 3 | AMAR ST AT CENTRE ST, 90731 | Powell Street | Harbor | 200527017 | 7 | CODE 75 | | Harbor | PROACTIVE INSERT |
| 4 | 500 N Figueroa Street | N Figueroa Street | Harbor | 200527016 | 8 | CODE 75 | | Harbor | PROACTIVE INSERT |

## CARE Team River - Call Sign CARE

| # | Address | Cross Street | Division | Comments | # | Address | Cross Street | Division | Comments |
|---|---------|--------------|----------|----------|---|---------|--------------|----------|----------|
| 1 | | | | | 4 | | | | 1-1423546642 |
| 2 | | | | | 5 | | | | |
| 3 | | | | | 6 | | | | |



## CITY OF LOS ANGELES — CARE+
### CLEANING AND RAPID ENGAGEMENT

**TENTATIVE SCHEDULE:**
**Friday, July 31 @ 7:00 A.M.**

* HE - Homeless Encampments
* ID- Illegal Dumping

### EAST VALLEY CARE+1 - Council District 7 Services

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SPOT CLEAN ONLY | Sepulveda / 118 FWY | Sepulveda | 118 FWY | SIDEWALK/STREET | | | Mission | CARE224 | Spot Clean | |
| 2 | SPOT CLEAN ONLY | 12966 Arroyo St | Foothill | | SIDEWALK/STREET | | | Mission | CARE224 | Spot Clean | |
| 3 | SPOT CLEAN ONLY | 11100 STRANWOOD | SAN FERNANDO MISSION | | SIDEWALK/STREET | | | Mission | CARE224 | Spot Clean | |
| 4 | SPOT CLEAN ONLY | 15407 Devonshire St | 405 FWY | | SIDEWALK/STREET | | | Mission | CARE224 | Spot Clean | |
| 5 | SPOT CLEAN ONLY | 15647 Plummer St | 405 FWY | | SIDEWALK/STREET | | | Mission | CARE224 | Spot Clean | |

### WASHINGTON CARE+1 - Council District 14 Services

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SPOT CLEAN ONLY | MAPLE | 8TH ST | 6TH ST | SIDEWALK/STREET | | | NEWTON | CARE125 | Spot Clean | |
| 2 | SPOT CLEAN ONLY | OLYMPIC | SAN JULIAN | | SIDEWALK/STREET | | | NEWTON | CARE125 | Spot Clean | |

### CAZADOR CARE+1 - Council District 13 Services

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SPOT CLEAN ONLY | 1487 EL CENTRO | SUNSET BLVD | | SIDEWALK/STREET | | | HOLLYWOOD | CARE426 | Spot Clean | |
| 2 | SPOT CLEAN ONLY | 1750 BRONSON 90028 | CARLOS | | SIDEWALK/STREET | | | HOLLYWOOD | CARE426 | Spot Clean | |
| 3 | SPOT CLEAN ONLY | 6002 CARLOS 90028 | TAMARIND | | SIDEWALK/STREET | | | HOLLYWOOD | CARE426 | Spot Clean | |
| 4 | SPOT CLEAN ONLY | 1809 GOWER | 101 FWY | | SIDEWALK/STREET | | | HOLLYWOOD | CARE426 | Spot Clean | |

### CARE+ OHS Team

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SPOT CLEAN ONLY | *San Pedro St (7th St to 8th St) Crocker St (7th St to 8th St) Kohler St (7th St to 8th St) Agatha St (San Pedro and Towne Ave) | | | Sidewalk/Street | PLEASE DO NOT CLOSE AUTHORIZATIONExpanded Skidrow Clean up. | | NEWTON | CARE121 | Spot Clean | |

### CARE+ OHS VENICE Team

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SPOT CLEAN ONLY | OHS VENICE, 90291 OHS VENICE - 3RD AND ROSE | | | Sidewalk/Street | PLEASE DO NOT CLOSE AUTHORIZATIONExpanded Skidrow Concentrated Clean up. | | PACIFIC | CARE427 | Spot Clean | |

### CARE+ Grand Ave Team

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SPOT CLEAN ONLY | 88th Pl | Flower St | Grand Ave | SIDEWALK/STREET | | | | CARE322 | Spot Clean | |
| 2 | SPOT CLEAN ONLY | Flower St | 40th Pl | 41st St | SIDEWALK/STREET | | | | CARE322 | Spot Clean | |
| 3 | SPOT CLEAN ONLY | Grand Ave | Florence Ave | 84th Pl | SIDEWALK/STREET | | | | CARE322 | Spot Clean | |
| 4 | SPOT CLEAN ONLY | 47th and 57th | Flower St | Grand Ave | SIDEWALK/STREET | | | | CARE322 | Spot Clean | |

### CARE+ DTLA Team

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SPOT CLEAN ONLY | 1000 S L A LIVE WAY, 90015 | 110 FWY | | | | | RAMPART | CARE123 | Spot Clean | |
| 2 | SPOT CLEAN ONLY | 1111 L.A. LIVE WAY, 90015 | W 11TH ST | | | | | RAMPART | CARE123 | Spot Clean | |
| 3 | SPOT CLEAN ONLY | 1201 L.A. LIVE WAY, 90015 | W 12TH ST | | | | | RAMPART | CARE123 | Spot Clean | |
| 4 | SPOT CLEAN ONLY | 1304 W PICO BLVD, 90015 | 110FWY | | | | | RAMPART | CARE123 | Spot Clean | |
| 5 | SPOT CLEAN ONLY | 817 W VENICE BLVD, 90015 | 110FWY | | | | | RAMPART | CARE123 | Spot Clean | |
| 6 | SPOT CLEAN ONLY | 1432 OAK ST, 90015 | W VENICE BLVD | | | | | RAMPART | CARE123 | Spot Clean | |

Case 2:19-cv-06182-DSF-PLA    Document 82-21    Filed 08/18/20    Page 13 of 29    Page ID #:2608

# CARE/CARE+ 7/31

**From:**  [adrian@123mail.org](mailto:adrian@123mail.org)

**To:**

**Bcc:** 

**Subject:** CARE/CARE+ 7/31
**Date:** Friday, July 31, 2020 2:10 PM
**Size:** 5.4 MB

---

They just sent this two minutes ago because they just don't care and why should they?

---

**Care Program Confirmation Sheet 7.31.pdf** 3.5 MB

**Care+ Program Confirmation Sheet 7.31.pdf** 460 KB

EXHIBIT C





CITY OF LOS ANGELES

# CARE
## CLEANING AND RAPID ENGAGEMENT

**TENTATIVE SCHEDULE:**
Tuesday, August 4th @ 8:00 A.M.

Please contact your supervisor if you have any questions.
* HE - Homeless Encampments
* ID- Illegal Dumping

## CARE Team 1 - Council District 1 - Call Sign CARE101

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Humboldt | Ave 21/ Ave 23 | Hollenbeck | Start at Ave 23. Entire stretch both sides. Street/curb/gutter heavy litter. Bulky | 5 | CODE 75 | | Rampart | PROACTIVE INSERT |
| 2 | 1214 W. 8th St | Witmer/ Garland | Rampart | HE/ID in rear alley. Items attached to franchise bin preventing hauler from access to service | 6 | CODE 75 | | Rampart | PROACTIVE INSERT |
| 3 | 1001 S. Park View St | 10th St/ dead end | Rampart | HE/ID blocking sidewalk | 7 | CODE 75 | | Rampart | PROACTIVE INSERT |
| 4 | CODE 75 | | Rampart | PROACTIVE INSERT | 8 | CODE 75 | | Rampart | PROACTIVE INSERT |

## CARE Team 2 - Council District 2 - Call Sign CARE202

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Coldwater/101 fwy | | Van Nuys | | 5 | 7040 Woodman Ave. | | Van Nuys | |
| 2 | 14407 Gilmore st. | | Van Nuys | | 6 | 7250 Van Nuys Blvd | Sherman Way | Van Nuys | |
| 3 | 13840 Sherman Way | | Van Nuys | | 7 | 7310 Van Nuys Blvd. | | Van Nuys | |
| 4 | 7135 Woodman Ave | Sherman Way | Van Nuys | | 8 | 12245 Oxnard St. | | Van Nuys | |

## CARE Team 3 - Council District 3 - Call Sign CARE203

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 7131 Canby Ave | | WEST VALLEY | 1-1699360191 | 5 | CODE 75 | | WEST VALLEY | PROACTIVE INSERT |
| 2 | Burbank and Etiwanda | | WEST VALLEY | 1-1700310761 The area to the west side of the channel is City of LA street right-of-way for Etiwanda Ave. which includes the tunnel under the freeway. Again there are shopping carts full of trash. | 6 | CODE 75 | | WEST VALLEY | PROACTIVE INSERT |
| 3 | 5567 Winnetka Ave | | WEST VALLEY | 1-1700313381 | 7 | CODE 75 | | WEST VALLEY | PROACTIVE INSERT |
| 4 | CODE 75 | | WEST VALLEY | PROACTIVE INSERT | 8 | CODE 75 | | WEST VALLEY | PROACTIVE INSERT |

## CARE Team 4 - Council District 4 - Call Sign CARE404

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 4627 Beverly Blvd | Oakwood | Olympic | | 5 | Manhattan Pl | Olympic Blvd | Olympic | |
| 2 | 102 S. Manhattan Pl | | Olympic | | 6 | 3rd St | Detroit | Olympic | |
| 3 | 10th St | Gramercy St | Olympic | | 7 | CODE 75 | | Olympic | PROACTIVE INSERT |
| 4 | 957 Wilton Pl | San Marino St | Olympic | | 8 | CODE 75 | | Olympic | PROACTIVE INSERT |

## CARE Team 5 - Council District 5 - Call Sign CARE405

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 133 S La Brea | in the alley | WILSHIRE | | 5 | Beverly / Kings | | WILSHIRE | |
| 2 | Beverly / Hayworth | | WILSHIRE | | 6 | CODE 75 | | WILSHIRE | PROACTIVE INSERT |
| 3 | 300 N Alfred St | | WILSHIRE | | 7 | CODE 75 | | WILSHIRE | PROACTIVE INSERT |
| 4 | La Brea / Willoughby | | WILSHIRE | | 8 | CODE 75 | | WILSHIRE | PROACTIVE INSERT |

## CARE Team 6 - Council District 6 - Call Sign CARE206

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 8416 Cedros Ave | alley S of Chase St. | Mission | | 5 | 6300 Vesper Ave | Sylvan St - Friar St | Van Nuys | |
| 2 | 14686 Parthenia St | alley E of Cedros Ave. | Mission | | 6 | 14543 Erwin St | Van Nuys Blvd - Vesper Ave | Van Nuys | |
| 3 | 15446 Cabrito RD. | sidewalk E of Orion Ave. | Mission | | 7 | 14417 Gilmore St | Sylmar Ave | Van Nuys | |
| 4 | 8151 Orion Ave | sidewalk S of Roscoe. | Mission | | 8 | Cedros Ave. | Bessemer Ave. | Van Nuys | |

## CARE Team 7 - Council District 7 - Call Sign CARE207

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 12681 Harding St | MacDay St. | Mission | 1-1698399111 | 5 | 1799 N TRUMAN AVE | Hubbard | Mission | 1-1696404491 |
| 2 | 12918 Arroyo St | Foothill | Mission | 1-1696389081 | 6 | 15716 Kadota St. | San Fernando Rd. | Mission | 1-1696406191 |
| 3 | 12898 San Fernando Rd. | Bledsoe | Mission | 1-1696398321 | 7 | 10901 Remick Ave. | Chamberlain St. | Mission | 1-1696438381 |
| 4 | 15690 Bledsoe St | Encinitas Ave. | Mission | 1-1696401991 | 8 | 9855 Lemona Ave | Lassen St | Mission | 1-1696414941 |

## CARE Team 8 - Council District 8 - Call Sign CARE308

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ST. ANDREWS SECZ | | 77TH ST. | Special Enforcement and Cleaning Zone | 5 | 10398 S Olive St, 90003 | W 103RD ST/ W 104TH ST | SOUTHEAST | 200303017 |
| 2 | 9201 S VERMONT AVE, 90044 | W 91ST/ W 93RD ST | SOUTHEAST | 200407020 | 6 | 303 W 98TH ST, 90003 | BROADWAY / FLOWER | SOUTHEAST | 200313004 |
| 3 | 9300 S VERMONT AVE, 90044 | W 92ND ST/ W 94TH ST | SOUTHEAST | 200630003 | 7 | CODE 75 | | SOUTHEAST | PROACTIVE INSERT |
| 4 | 11020 S VERMONT AVE, 90044 | W 109TH PL/ W 111TH ST | SOUTHEAST | 200407027 | 8 | CODE 75 | | SOUTHEAST | PROACTIVE INSERT |

## CARE Team 9 - Council District 9 - Call Sign CARE109

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | HOPE ST. ABH | | NEWTON | | 5 | 4000 Broadway Pl , 90037 | S BROADWAY/ W MARTIN LUTHER KING BLVD | NEWTON | 200324012 |
| 2 | 31ST ST AT MAIN ST, 90011 | BROADWAY | NEWTON | 200406002 | 6 | CODE 75 | | NEWTON | PROACTIVE INSERT |
| 3 | 4206 S MAIN ST, 90037 | E 41ST PLACE | NEWTON | 191231012 | 7 | CODE 75 | | NEWTON | PROACTIVE INSERT |
| 4 | 3818 S MAIN ST, 90037 | W 38TH ST/ E MARTIN LUTHER KING JR BLVD | NEWTON | 200724006 | 8 | CODE 75 | | NEWTON | PROACTIVE INSERT |

## CARE Team 10 - Council District 10 - Call Sign CARE316

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 4395 LEIMERT BLVD | BETWEEN VERNON AND 43RD PL | SOUTHWEST | 1-1643243351 EMPTY ALL TRASH CANS IN THE AREA NEAR THE PARK. MAKE SURE THEY REMOVE ALL PILES OF TRASH ESPECIALLY IN THE STREET AND ON THE PARKWAYS AND SIDEWALK. ALL Areas around Leimert Park including the area outside the gate by the bathrooms. 4395 Leimert Blvd at Leimert Plaza | 5 | 2815 S BRONSON AVE, 90018 | W 28TH ST/ W 29TH ST | SOUTHWEST | 200508009 |
| 2 | 43rd Pl (People's Street) and Leimert | BETWEEN CRENSHAW & LEIMERT BLVD | SOUTHWEST | LEIMERT PARK OUTSIDE SPACES AND PUBLIC AREAS, TREE WELLS ETC | 6 | 5001 W OBAMA BLVD, 90016 | W OBAMA BLVD | SOUTHWEST | 200511007 |
| 3 | 4203 S DEGNAN BLVD, 90008 | Between STOCKER ST and 42ND ST | SOUTHWEST | 1-1633354791 SIDEWALK, ALLEY & PARKING LOT | 7 | CODE 75 | | SOUTHWEST | PROACTIVE INSERT |
| 4 | 3722 S CRENSHAW BLVD, 90016 | OBAMA BLVD / COLISEUM ST | SOUTHWEST | 200428002 | 8 | CODE 75 | | SOUTHWEST | PROACTIVE INSERT |

### CARE Team 11 - Council District 11 – Call Sign CARE411

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | VENICE ABH ZONE | | | | 5 | 11601 W GATEWAY BLVD, 90064 | GATEWAY BLVD/ BARRY AVE | WLA | Median underneath 10 fwy; Trash and bulky items sometimes spill onto the street at this site. |
| 2 | 2200 S CENTINELA AVE, 90066 | EXPOSITION BLVD/S CENTINELA AVE | WLA | ACCESSIBILITY AND TRASH ISSUES-PLEASE ENFORCE. | 6 | 1645 CORINTH AVE, 90025 | CORINTH AVE/SANTA MONICA BLVD | WLA | Some people camping on and off the premises. |
| 3 | 12214 W OHIO AVE, 90025 | W OHIO AVE/ AMHERST AVE | WLA | The main encampment is directly behind the Smart and Final parking lot. There are accessibility concerns on the sidewalk on the north side of the street. | 7 | CODE 75 | | WLA | PROACTIVE INSERT |
| 4 | 12320 W PICO BLVD, 90064 | PICO BLVD/ S CENTINELA AVE | WLA | This encampment is along the 10 Freeway underpass on the east side of the sidewalk. | 8 | CODE 75 | | WLA | PROACTIVE INSERT |

### CARE Team 12 - Council District 12 – Call Sign CARE212

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Balboa Blvd 118 overpass on the west sidewalk. | | Devonshire | | 5 | CODE 75 | | Devonshire | PROACTIVE INSERT |
| 2 | 1101 Balboa Blvd | | Devonshire | (just south of San Fernando/Target) | 6 | CODE 75 | | Devonshire | PROACTIVE INSERT |
| 3 | 16940 Devonshire | | Devonshire | In front of the Ralphs and in the wash behind the Ralps rear parking lot. | 7 | CODE 75 | | Devonshire | PROACTIVE INSERT |
| 4 | CODE 75 | | | PROACTIVE INSERT | 8 | CODE 75 | | Devonshire | PROACTIVE INSERT |

### CARE Team 13 - Council District 13 – Call Sign CARE413

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | SCHRADER SECZ | | HOLLYWOOD | Special Enforcement and Cleaning Zone | 5 | 1401 N. VERMONT | SUNSET | NORTHEAST | PROACTIVE INSERT |
| 2 | 4855 SANTA MONICA | HELIOTROPE | NORTHEAST | | 6 | HOLLYWOOD BLVD | LYMAN PL | NORTHEAST | PROACTIVE INSERT |
| 3 | 1185 VERMONT | LEXINGTON | NORTHEAST | | 7 | CODE 75 | | NORTHEAST | PROACTIVE INSERT |
| 4 | 1141 N. VERMONT | VERMONT PL.. | NORTHEAST | | 8 | CODE 75 | | NORTHEAST | PROACTIVE INSERT |

### CARE Team 14 - Council District 14 – Call Sign CARE114

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | LA MALL and CIVIC CENTER | | CENTRAL | Includes Civic Center BH zone | 5 | CODE 75 | | CENTRAL | PROACTIVE INSERT |
| 2 | CODE 75 | | CENTRAL | PROACTIVE INSERT | 6 | CODE 75 | | CENTRAL | PROACTIVE INSERT |
| 3 | CODE 75 | | CENTRAL | PROACTIVE INSERT | 7 | CODE 75 | | CENTRAL | PROACTIVE INSERT |
| 4 | CODE 75 | | CENTRAL | PROACTIVE INSERT | 8 | CODE 75 | | CENTRAL | PROACTIVE INSERT |

### CARE Team 15 - Council District 15 – Call Sign CARE315

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | IMPERIAL SECZ | | SOUTHEAST | | 5 | CODE 75 | | Harbor | PROACTIVE INSERT |
| 2 | Banning Blvd | Between E and G street | Harbor | | 6 | CODE 75 | | Harbor | PROACTIVE INSERT |
| 3 | 1431 W. E Street | Across the street, on the curb and sidewalk | Harbor | | 7 | CODE 75 | | Harbor | PROACTIVE INSERT |
| 4 | CODE 75 | | Harbor | PROACTIVE INSERT | 8 | CODE 75 | | Harbor | PROACTIVE INSERT |

### CARE Team River – Call Sign CARE

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | 4 | | | | 1-142354642 |
| 2 | | | | | 5 | | | | |
| 3 | | | | | 6 | | | | |



# CITY OF LOS ANGELES — CARE+
## CLEANING AND RAPID ENGAGEMENT

LA SANITATION — CITY OF LOS ANGELES

**TENTATIVE SCHEDULE:**
Tuesday, August 4th @ 7:00 A.M.

\* HE = Homeless Encampments
\* ID= Illegal Dumping

## CAZADOR CARE+1 – Council District 1 Services:

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SPOT CLEAN ONLY | GRIFFIN AVE | MONTECITO DR | AVE 52 | SIDEWALK/STREET | both sides | | HOLLENBECK | Care 124 | Spot Clean | |
| 2 | SPOT CLEAN ONLY | 152 S. AVE 24 | PASADENA AVE | | SIDEWALK/STREET | | | HOLLENBECK | Care 124 | Spot Clean | |
| 3 | SPOT CLEAN ONLY | 121 N AVENUE 21, 90031 | BARRANCA ST | PASADENA AVE | SIDEWALK/STREET | | | HOLLENBECK | Care 124 | Spot Clean | |
| 4 | SPOT CLEAN ONLY | 326 N AVENUE 21, 90031 | HUMBOLDT ST | DEAD END | SIDEWALK/STREET | | | HOLLENBECK | Care 124 | Spot Clean | |
| 5 | SPOT CLEAN ONLY | ALHAMBRA AVE | BICHEL | HANCOCK | SIDEWALK/STREET | both sides | | HOLLENBECK | Care 124 | Spot Clean | |

## EAST VALLEY CARE+1 – Council District 4 Services:

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SPOT CLEAN ONLY | 1561 N Lyman | | | SIDEWALK/STREET | | | NORTHEAST | Care 125 | Spot Clean | |
| 2 | SPOT CLEAN ONLY | 1701 N Berendo | | | SIDEWALK/STREET | | | NORTHEAST | Care 125 | Spot Clean | |
| 3 | SPOT CLEAN ONLY | 1701 N Vermont (Vermont Triangle) | | | SIDEWALK/STREET | | | NORTHEAST | Care 125 | Spot Clean | |
| 4 | SPOT CLEAN ONLY | 1615 N RODNEY DR | | | SIDEWALK/STREET | | | NORTHEAST | Care 125 | Spot Clean | |
| 5 | SPOT CLEAN ONLY | 4473 Sunset Dr (alley behind) | | | SIDEWALK/STREET | | | NORTHEAST | Care 125 | Spot Clean | |

## DCT CARE+1– Council District 3 Services :

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SPOT CLEAN ONLY | 8334 Penfield ave | Roscoe Blvd | | SIDEWALK/STREET | | | Devonshire | Care 226 | Spot Clean | |
| 2 | SPOT CLEAN ONLY | 8311 Mason Ave | Roscoe Blvd | | SIDEWALK/STREET | | | Devonshire | Care 226 | Spot Clean | |
| 3 | SPOT CLEAN ONLY | Gault at Winnetka | Winnetka | | SIDEWALK/STREET | | | Topanga | Care 226 | Spot Clean | |
| 4 | SPOT CLEAN ONLY | 6854 Eton Ave | Vanowen | | SIDEWALK/STREET | | | Topanga | Care 226 | Spot Clean | |
| 5 | SPOT CLEAN ONLY | 21988 Califa St | Owensmouth | | SIDEWALK/STREET | | | Topanga | Care 226 | Spot Clean | |
| 6 | SPOT CLEAN ONLY | 6702 Darby Ave | Kitteridge | | SIDEWALK/STREET | | | West Valley | Care 226 | Spot Clean | |
| 7 | SPOT CLEAN ONLY | Bassrnet Ave at Bassett | Bassett | | SIDEWALK/STREET | | | Topanga | Care 226 | Spot Clean | |

## HARBOR CARE+1 – Council District 8 Services:

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SPOT CLEAN ONLY | 10936 S VERMONT AVE, 90044 | 109TH PL | 110TH ST | SIDEWALK/STREET | | | SOUTHEAST | Care 327 | Spot Clean | |
| 2 | SPOT CLEAN ONLY | VERMONT AVE AT 111TH ST, 90044 | | | SIDEWALK/STREET | | | SOUTHEAST | Care 327 | Spot Clean | |
| 3 | SPOT CLEAN ONLY | 9300 S VERMONT AVE, 900 | 94TH ST | 95TH ST | SIDEWALK/STREET | | | SOUTHEAST | Care 327 | Spot Clean | |
| 4 | SPOT CLEAN ONLY | 92ND ST AT GRAND AVE, 90003 | 92ND | 95TH | SIDEWALK/STREET | | | SOUTHEAST | Care 327 | Spot Clean | |
| 5 | SPOT CLEAN ONLY | 8400 S VERMONT AVE, 90044 | 84TH ST | 84TH PL | SIDEWALK/STREET | | | 77TH ST | Care 327 | Spot Clean | |
| 6 | SPOT CLEAN ONLY | 6401 VERMONT AVE, 90044 | GAGE AVE | W 65TH ST | SIDEWALK/STREET | | | 77TH ST | Care 327 | Spot Clean | |
| 7 | SPOT CLEAN ONLY | 1413 W 65TH ST, 90047 | W GAGE AVE | W 65TH ST | SIDEWALK/STREET | | | 77TH ST | Care 327 | Spot Clean | |
| 8 | SPOT CLEAN ONLY | 1454 W 59TH PL, 90047 | NORMANDIE AVE. | HALLDALE | SIDEWALK/STREET | | | 77TH ST | Care 327 | Spot Clean | |

## CARE+ ABH Team: EL PUEBLO A Bridge Home

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SPOT CLEAN ONLY | El Pueblo ABH Permanent Posted Cleanup | | | SIDEWALK/STREET | | | CENTRAL | Care 128 | Spot Clean | |

## CARE+ ABH Team: HOPE A Bridge Home

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SPOT CLEAN ONLY | HOPE ABH Permanent Posted Cleanup | | | SIDEWALK/STREET | | | NEWTON | Care 109 | Approved | |

## CARE+ OHS Team

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SPOT CLEAN ONLY | 7th St (Wall St and Kohler St) | | | Sidewalk/Street | PLEASE DO NOT CLOSE AUTHORIZATION Expanded Sidrow Concentrated Clean up, | | CENTRAL | Care 121 | Spot Clean | |

## CARE+ Grand Ave Team

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SPOT CLEAN ONLY | 46TH TO 47th St | Flower St | Grand Ave | SIDEWALK/STREET | | | NEWTON | Care 122 | Spot Clean | |
| 2 | SPOT CLEAN ONLY | 39th St | Flower St | Grand Ave | SIDEWALK/STREET | | | NEWTON | Care 122 | Spot Clean | |
| 3 | SPOT CLEAN ONLY | 33nd St | Grand Ave | Hope St | SIDEWALK/STREET | | | NEWTON | Care 122 | Spot Clean | |
| 4 | SPOT CLEAN ONLY | Hope St | 31st St | Jefferson Blvd | SIDEWALK/STREET | | | NEWTON | Care 122 | Spot Clean | |
| 5 | SPOT CLEAN ONLY | 38th St | Grand Ave | Hope St | SIDEWALK/STREET | | | NEWTON | Care 122 | Spot Clean | |

## CARE+ DTLA Team

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter-Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SPOT CLEAN ONLY | 1111 L.A. LIVE WAY, 90015 | W 11TH ST | | SIDEWALK/STREET | | | RAMPART | Care 123 | Spot Clean | |
| 2 | SPOT CLEAN ONLY | 1201 L.A. LIVE WAY, 90015 | W 12TH ST | | SIDEWALK/STREET | | | RAMPART | Care 123 | Spot Clean | |
| 3 | SPOT CLEAN ONLY | 1304 W PICO BLVD, 90015 | 110FWY | | SIDEWALK/STREET | | | RAMPART | Care 123 | Spot Clean | |
| 4 | SPOT CLEAN ONLY | 817 W VENICE BLVD, 90015 | 110FWY | | SIDEWALK/STREET | | | RAMPART | Care 123 | Spot Clean | |
| 5 | SPOT CLEAN ONLY | 1432 OAK ST, 90015 | W VENICE BLVD | | SIDEWALK/STREET | | | RAMPART | Care 123 | Spot Clean | |
| 6 | SPOT CLEAN ONLY | 1013 W 8TH ST, 90017 | FRANCISCO ST | BIXEL ST | SIDEWALK/STREET | | | RAMPART | Care 123 | Spot Clean | |
| 7 | SPOT CLEAN ONLY | 1111 JAMES M WOOD BLVD, 90015 | 8TH PL | | SIDEWALK/STREET | | | RAMPART | Care 123 | Spot Clean | |
| 8 | SPOT CLEAN ONLY | 1000 S L A LIVE WAY, 90015 | 110 FWY | | SIDEWALK/STREET | | | RAMPART | Care 123 | Spot Clean | |

# EXHIBIT D





**CITY OF LOS ANGELES**

# CARE

**CLEANING AND RAPID ENGAGEMENT**

Please contact your supervisor if you have any questions.
* HE – Homeless Encampments
* ID- Illegal Dumping

**TENTATIVE SCHEDULE:**
Friday, August 7th @ 8:00 A.M.

## CARE Team 1 - Council District 1 - Call Sign CARE101

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2639 Pepper Ave | San Fernando Rd/ Ave 27 | Northeast | Adjacent alley- ID- Mattresses | 5 | Poplar St | San Fernando Rd/ Ave 27 | Northeast | Abandoned unhitched trailer. ID |
| 2 | 657 Ave 28 | Gay St/ Pepper Ave | Northeast | ID- pallets | 6 | 621 N. Hill Pl | Cesar Chavez/ Ord | Central | Rear alley heavy litter ID and fev |
| 3 | Ave 27 | Idell St/ Poplar St | Northeast | HE/ID along MTA soundwall. Vehicles may obstruct street view. | 7 | CODE 75 | | Central | PROACTIVE INSERT |
| 4 | Mc Clure St | San Fernando Rd/ Ave 27 | Northeast | HE/ID on both sides of sidewalk | 8 | CODE 75 | | Central | PROACTIVE INSERT |

## CARE Team 2 - Council District 2 - Call Sign CARE202

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 58 CA 170 (Hollywood Fwy) | | North Hollywood | reaches Exit 8A, Oxnard St. (e/wt) & Laurel Canyon Blvd (N/S) | 5 | 7241 Ethel ave. | | North Hollywood | |
| 2 | Vanowen and Satsuma | | North Hollywood | | 6 | 12541 Saticoy St. | | North Hollywood | |
| 3 | 7225 Riverton Ave. | | North Hollywood | | 7 | CODE 75 | | North Hollywood | PROACTIVE INSERT |
| 4 | 12922 Raymer st | | North Hollywood | | 8 | CODE 75 | | North Hollywood | PROACTIVE INSERT |

## CARE Team 3 - Council District 3 - Call Sign CARE203

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | CODE 75 | | | PROACTIVE INSERT | 5 | CODE 75 | | | PROACTIVE INSERT |
| 2 | CODE 75 | | | PROACTIVE INSERT | 6 | CODE75 | | | PROACTIVE INSERT |
| 3 | CODE 75 | | | PROACTIVE INSERT | 7 | CODE 75 | | | PROACTIVE INSERT |
| 4 | CODE 75 | | | PROACTIVE INSERT | 8 | CODE 75 | | | PROACTIVE INSERT |

## CARE Team 4 - Council District 4 - Call Sign CARE404

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Lyman and Hollywood | | Hollywood | | 5 | Sunset Blvd | Martel | Hollywood | |
| 2 | Cahuenga Blvd | 101 FWY | Hollywood | | 6 | Sunset Blvd | La Brea | Hollywood | |
| 3 | 929 N. Las Palmas | | Hollywood | | 7 | Sunset Blvd | Detroit | Hollywood | |
| 4 | 1915 N CANYON DR | | Hollywood | | 8 | Highland | Willoughby | Hollywood | |

## CARE Team 5 - Council District 5 - Call Sign CARE405

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 10830 Santa Monica Blvd | | WEST LA | | 5 | 11001 Pico Blvd | | West LA | |
| 2 | 11163 W Massachusetts Ave | | WEST LA | | 6 | CODE 75 | | West LA | PROACTIVE INSERT |
| 3 | 11040 W Pico Blvd | | West LA | | 7 | CODE 75 | | West LA | PROACTIVE INSERT |
| 4 | 1619 S Robertson Ave | | West LA | | 8 | CODE 75 | | West LA | PROACTIVE INSERT |

## CARE Team 6 - Council District 6 - Call Sign CARE206

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 14320 W AETNA ST | VAN NUYS BLVD - TYRONE AVE | Van Nuys | | 5 | 13606 Roscoe Blvd. | Ventura Canyon Ave. | Mission | |
| 2 | 14258 W AETNA ST | TYRONE AVE - HAZELTINE ST | Van Nuys | | 6 | 7651 Woodman Ave. | Saticoy St. | Mission | |
| 3 | 14300 Bessemer St | Orange Line Busway | Van Nuys | | 7 | 14345 Roscoe Blvd. | Lennox Ave. | Mission | |
| 4 | 9117 Van Nuys Blvd. | Nordhoff Ave. | Mission | | 8 | CODE 75 | | Mission | PROACTIVE INSERT |

## CARE Team 7 - Council District 7 - Call Sign CARE207

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 11100 STRANWOOD Ave. | SAN FERNANDO MISSION | Mission | 1-1696389381 | 5 | 15222 Foothill Blvd | Roxford Ave. | Mission | 1-1703509831 |
| 2 | 14801 W Rinaldi St | RINALDI S FWY | Mission | 1-1696618831 | 6 | 15925 Foothill Blvd | Yarnell St. | Mission | 1-1698988901 |
| 3 | 15815 Monte St. | San Fernando Rd. | Mission | 1-1697922341 | 7 | 14667 Cobalt Street | Foothill Blvd. | Mission | 1-1703520901 |
| 4 | 14860 Foothill Blvd | Dronfield Ave. | Mission | 1-1703506141 | 8 | 13114 Foothill Blvd | Maclay St | Mission | 1-1696256971 |

## CARE Team 8 - Council District 8 - Call Sign CARE308

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ST. ANDREWS SECZ | | 77TH ST. | Special Enforcement and Cleaning Zone | 5 | 1419 W 24TH ST, 90007 | S CATALINA ST/ S VERMONT AVE | SOUTHWEST | 200609009 |
| 2 | 4344 ARLINGTON AVE, 90008 | W 43RD ST/ W VERNON AVE | SOUTHWEST | 200707016 | 6 | 2200 S BUOLONG AVE, 90007 | WASHINGTON BLVD/ W 24TH ST | SOUTHWEST | 200519018 |
| 3 | 1807 W 41ST DR, 90062 | S GRAMERCY PL/ S ST ANDREWS PL | SOUTHWEST | 200304014 | 7 | 3100 S WESTERN AVE | 31ST ST | SOUTHWEST | 1-1698547831 |
| 4 | 1719 1/2 W 27TH ST, 90018 | BRIGHTON AVE/ NORMANDIE AVE | SOUTHWEST | 200616004 | 8 | CODE 75 | | SOUTHWEST | PROACTIVE INSERT |

## CARE Team 9 - Council District 9 - Call Sign CARE109

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1141 W OLYMPIC BLVD, 90015 | SUNBURY ST/ BIXEL ST | CENTRAL | 200324025 | 5 | 5743 DUARTE ST, 90058 | SLAUSON AVE/ E 57TH ST | NEWTON | 200612015 |
| 2 | 1916 Tarleton St, 90021 | E WASHINGTON BLVD/ E 20TH ST | NEWTON | 200212032 | 6 | 120 E 68TH ST, 90003 | S MAIN ST/ SAN PEDRO ST | NEWTON | 200528009 |
| 3 | 2322 S HOOPER AVE, 90011 | S HOOPER AVE/ COMPTON AVE | NEWTON | 200213015 | 7 | CODE 75 | | NEWTON | PROACTIVE INSERT |
| 4 | 1511 E 24TH ST, 90011 | E 23RD ST/ E 25TH ST | NEWTON | 200212026 | 8 | CODE 75 | | NEWTON | PROACTIVE INSERT |

## CARE Team 10 - Council District 10 - Call Sign CARE316

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 3063 S FIELD AVE, 90016 | Between VINEYARD AVE and JEFFERSON BLVD | SOUTHWEST | 1-1680916901 | 5 | 2610 S VINEYARD AVE | W ADAMS BLVD/ W 28TH ST | SOUTHWEST | 200318005 |
| 2 | 5804 W ADAMS BLVD, 90016 | Between GENESEE AVE and GENESEE AVE | SOUTHWEST | 1-1662527381 | 6 | 2612 W 36TH ST, 90018 | W 36TH ST | SOUTHWEST | 200320010 |
| 3 | 5352 W CARLIN ST, 90016 | Between DU RAY PL and HAUSER BLVD | SOUTHWEST | 1-1689306531 | 7 | 3098 S HARCOURT AVE, 90016 | W WESTHAVEN ST/ W EXPOSITION ST | SOUTHWEST | 200318006 |

| | Address | Cross Street | Division | Comments | | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 4416 W JEFFERSON BLVD, 90016 | FARMDALE AV/ POTOMAC AVE | SOUTHWEST | 200714002 | 8 | 4024 S ABOURNE ROAD, 90008 | Between SANTA ROSALIA DR and SANTO TOMAS DR | SOUTHWEST | 1-1681993401 |

### CARE Team 11 - Council District 11 - Call Sign CARE411

| | Address | Cross Street | Division | Comments | | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | VENICE ABH ZONE- PARK/SPEEDWAY | | PACIFIC | | 5 | CODE 75 | | PACIFIC | PROACTIVE INSERT |
| 2 | ROSE AND PENMAR | | PACIFIC | | 6 | CODE 75 | | PACIFIC | PROACTIVE INSERT |
| 3 | CODE 75 | | PACIFIC | PROACTIVE INSERT | 7 | CODE 75 | | PACIFIC | PROACTIVE INSERT |
| 4 | CODE 75 | | PACIFIC | PROACTIVE INSERT | 8 | CODE 75 | | PACIFIC | PROACTIVE INSERT |

### CARE Team 12 - Council District 12 - Call Sign CARE212

| | Address | Cross Street | Division | Comments | | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 9100 block of Jordan | | Devonshire | | 5 | CODE 75 | | Devonshire | PROACTIVE INSERT |
| 2 | CODE 75 | | Devonshire | PROACTIVE INSERT | 6 | CODE 75 | | Devonshire | PROACTIVE INSERT |
| 3 | CODE 75 | | Devonshire | PROACTIVE INSERT | 7 | CODE 75 | | Devonshire | PROACTIVE INSERT |
| 4 | CODE 75 | | Devonshire | PROACTIVE INSERT | 8 | CODE 75 | | Devonshire | PROACTIVE INSERT |

### CARE Team 13 - Council District 13 - Call Sign CARE413

| | Address | Cross Street | Division | Comments | | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 6054 Yucca | | HOLLYWOOD | | 5 | 5300 HOLLYWOOD BLVD | HOBART | HOLYWOOD | PROACTIVE INSERT |
| 2 | SCHRADER | | HOLLYWOOD | Special Enforcement and Cleaning Zone | 6 | CODE 75 | | HOLYWOOD | PROACTIVE INSERT |
| 3 | 5601 SANTA MONICA | ST. ANDREWS | HOLLYWOOD | | 7 | CODE 75 | | HOLYWOOD | PROACTIVE INSERT |
| 4 | 5400 HOLLYWOOD BLVD | SERRANO | HOLLYWOOD | | 8 | CODE 75 | | HOLYWOOD | PROACTIVE INSERT |

### CARE Team 14 - Council District 14 - Call Sign CARE114

| | Address | Cross Street | Division | Comments | | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | EL PUEBLO SECZ | | CENTRAL | Special Enforcement and Cleaning Zone | 5 | 2900 W Broadway | Eagle Dale Ave | Northeast | 1-1690958731 |
| 2 | 7474 N Figueroa St | 134 FWY | Northeast | 1-1690903561 | 6 | CODE 75 | | Northeast | PROACTIVE INSERT |
| 3 | 7560 N Figueroa St | Eagle Vista Dr | Northeast | 1-1690905821 | 7 | CODE 75 | | Northeast | PROACTIVE INSERT |
| 4 | 6152 N Figueroa St | York Blvd | Northeast | 1-1690952811 | 8 | CODE 75 | | Northeast | PROACTIVE INSERT |

### CARE Team 15 - Council District 15 - Call Sign CARE315

| | Address | Cross Street | Division | Comments | | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | IMPERIAL SECZ | | SOUTHEAST | | 5 | | | | |
| 2 | Banning Blvd | Between E and G street | Harbor | | 6 | | | | |
| 3 | | | | | 7 | | | | |
| 4 | | | | | 8 | | | | |

### CARE Team River - Call Sign CARE

| | Address | Cross Street | Division | Comments | | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | 4 | | | | 1-1423546642 |
| 2 | | | | | 5 | | | | |
| 3 | | | | | 6 | | | | |





CITY OF LOS ANGELES

CARE+

CLEANING AND RAPID ENGAGEMENT



**TENTATIVE SCHEDULE:**
Friday, August 7 h @ 7:00 A.M.

\* HE - Homeless Encampments
\* ID- Illegal Dumping

## WASHINGTON CARE+1 - Council District 14 Services

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SPOT CLEAN ONLY | MAPLE ST | 6TH ST | 8TH ST | SIDEWALK/STREET | ADA COMPLIANCE, INGRESS ACCESS | | NEWTON | CARE124 | Spot Clean | |
| 2 | SPOT CLEAN ONLY | 5123 E HUNTINGTON DR NORTH, 90032 | GUARDIA ST | | SIDEWALK/STREET | | | HOLLENBECK | CARE124 | Spot Clean | |
| 3 | SPOT CLEAN ONLY | 5385 E HUNTINGTON DR NORTH, 90032 | STILLWELL | | SIDEWALK/STREET | | | HOLLENBECK | CARE124 | Spot Clean | |
| 4 | SPOT CLEAN ONLY | 4780 HUNTINGTON DR SOUTH, 90032 | FITHIAN AVE | | SIDEWALK/STREET | | | HOLLENBECK | CARE124 | Spot Clean | |
| 5 | SPOT CLEAN ONLY | 4927 HUNTINGTON DR NORTH, 90032 | ROSEMEAD AVE | | SIDEWALK/STREET | | | HOLLENBECK | CARE124 | Spot Clean | |
| 6 | SPOT CLEAN ONLY | 3214 MINES | GRANDE VISTA | | SIDEWALK/STREET | | | HOLLENBECK | CARE124 | Spot Clean | |
| 7 | SPOT CLEAN ONLY | 133 N CHICAGO | | | SIDEWALK/STREET | | | HOLLENBECK | CARE124 | Spot Clean | |

## EAST VALLEY CARE+1 - Council District 7 Services

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SPOT CLEAN ONLY | 10470 Amboy Ave | Van Nuys | | SIDEWALK/STREET | | | Foothill | CARE225 | Spot Clean | |
| 2 | SPOT CLEAN ONLY | 9723 Telfair Ave. | Branford St | | SIDEWALK/STREET | | | Foothill | CARE225 | Spot Clean | |
| 3 | SPOT CLEAN ONLY | 9701 Remick Ave | Sunburst | | SIDEWALK/STREET | | | Foothill | CARE225 | Spot Clean | |
| 4 | SPOT CLEAN ONLY | 6500 Foothill Blvd | Marnice Ave | | SIDEWALK/STREET | | | Foothill | CARE225 | Spot Clean | |
| 5 | SPOT CLEAN ONLY | 8800 FOOTHILL BLVD | Sunland Blvd | | SIDEWALK/STREET | | | Foothill | CARE225 | Spot Clean | |

## DCT CARE+1 - Council District 12 Services

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SPOT CLEAN ONLY | BALBOA BLVD AT INDEX ST | RINALDI ST | SAN FERNANDO MISSION BLVD | SIDEWALK/STREET | | | Devonshire | CARE226 | Spot Clean | |
| 2 | SPOT CLEAN ONLY | 21530 W GLEDHILL ST | DEAD END | CANOGA AVE | SIDEWALK/STREET | | | Devonshire | CARE226 | Spot Clean | |
| 3 | SPOT CLEAN ONLY | 21900 W PLUMMER ST | W PLUMMER ST | | SIDEWALK/STREET | | | Devonshire | CARE226 | Spot Clean | |
| 4 | SPOT CLEAN ONLY | 9156 N JORDAN AVE | PRAIRIE ST | NORDHOFF ST | SIDEWALK/STREET | | | Devonshire | CARE226 | Spot Clean | |
| 5 | SPOT CLEAN ONLY | DEVONSHIRE ST AT JORDAN AVE | DEVONSHIRE | JORDAN | SIDEWALK/STREET | | | Devonshire | CARE226 | Spot Clean | |
| 6 | SPOT CLEAN ONLY | 16740 W SAN JOSE ST | W SAN JOSE ST | PETIT AVE | SIDEWALK/STREET | | | Devonshire | CARE226 | Spot Clean | |
| 7 | SPOT CLEAN ONLY | 9368 JORDAN AVE | PLUMMER ST | PRAIRIE ST | SIDEWALK/STREET | | | Devonshire | CARE226 | Spot Clean | |
| 8 | SPOT CLEAN ONLY | 10341 CANOGA AVE | WILLOWBRAE AVE | ETON AVE | SIDEWALK/STREET | | | Devonshire | CARE226 | Spot Clean | |

## CAZADOR CARE+1 - Council District 13 Services

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SPOT CLEAN ONLY | 1809 GOWER ST | | | SIDEWALK/STREET | | | HOLLYWOOD | CARE427 | Spot Clean | |
| 2 | SPOT CLEAN ONLY | 6002 CARLOS | | | SIDEWALK/STREET | | | HOLLYWOOD | CARE427 | Spot Clean | |
| 3 | SPOT CLEAN ONLY | 1750 BRONSON | | | SIDEWALK/STREET | | | HOLLYWOOD | CARE427 | Spot Clean | |
| 4 | SPOT CLEAN ONLY | 1487 EL CENTRO | | | SIDEWALK/STREET | | | HOLLYWOOD | CARE427 | Spot Clean | |

## CARE+ ABH Team   EUBANK (WILMINGTON) A Bridge Home

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SPOT CLEAN ONLY | ABH EUBANK (Wilmington) | | | SIDEWALK/STREET | | | HARBOR | CARE329 | Spot Clean | |

## CARE+ OHS Team

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SPOT CLEAN ONLY | Towne Ave (7th St and 8th St) Stanford Ave (7th St and 8th St) Gladys Ave (7th St and 8th St) Ceres Ave (7th St and 8th St) | | | Sidewalk/Street | PLEASE DO NOT CLOSE AUTHORIZATION/Expanded Skidrow Concentrated Clean up. | | NEWTON | CARE121 | Spot Clean | |

## CARE+ OHS VENICE Team

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SPOT CLEAN ONLY | OHS VENICE, 90291 OHS VENICE - 3RD AND ROSE | | | Sidewalk/Street | PLEASE DO NOT CLOSE AUTHORIZATION/Expanded Skidrow Concentrated Clean up. | | PACIFIC | CARE428 | Spot Clean | |

## CARE+ Grand Ave Team

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SPOT CLEAN ONLY | 88th Pl | Flower St | Grand Ave | SIDEWALK/STREET | | | SOUTHEAST | CARE322 | Spot Clean | |
| 2 | SPOT CLEAN ONLY | Flower St | 40th Pl | 41st St | SIDEWALK/STREET | | | NEWTON | CARE322 | Spot Clean | |
| 3 | SPOT CLEAN ONLY | Grand Ave | Florence Ave | 84th Pl | SIDEWALK/STREET | | | 77TH St | CARE322 | Spot Clean | |
| 4 | SPOT CLEAN ONLY | 47th and 52th | Flower St | Grand Ave | SIDEWALK/STREET | | | NEWTON | CARE322 | Spot Clean | |

## CARE+ DTLA Team

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SPOT CLEAN ONLY | 203 S LOS ANGELES, 90012 | | | SIDEWALK/STREET | | | CENTRAL | CARE123 | Spot Clean | |
| 2 | SPOT CLEAN ONLY | 316 WINSTON ST, 90013 | SAN PEDRO | | SIDEWALK/STREET | | | CENTRAL | CARE123 | Spot Clean | |
| 3 | SPOT CLEAN ONLY | 1438 E 15TH ST 90021 | HOOPER | | SIDEWALK/STREET | | | CENTRAL | CARE123 | Spot Clean | |

# EXHIBIT E




CITY OF LOS ANGELES

**CARE**

CLEANING AND RAPID ENGAGEMENT



Please contact your supervisor if you have any questions.
* HE – Homeless Encampments
* ID– Illegal Dumping

**Tuesday, August 11th @ 8:00 A.M.**

## CARE Team 1 - Council District 1 - Call Sign CARE101

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Humboldt | Ave 23/21 | Hollenbeck | ID near RVs by Ave 21- Numerous barrels of unknown liquid | 5 | Humboldt | Ave 19/ San Fernando Rd | Hollenbeck | ID obstructing both sidewalk (near RVs) |
| 2 | Ave 20 | Pasadena/ Broadway | Hollenbeck | | 6 | CODE 75 | | Hollenbeck | PROACTIVE INSERT |
| 3 | Ave 18 | Psadena/ Barranca | Hollenbeck | HE/ID obstructing both sidewalks (near RVs) | 7 | CODE 75 | | Hollenbeck | |
| 4 | Barranca | Ave 18/Ave 19 | Hollenbeck | ID obstructing both sidewalks (near RVs) | 8 | CODE 75 | | Hollenbeck | PROACTIVE INSERT |

## CARE Team 2 - Council District 2 - Call Sign CARE202

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Coldwater/101 fwy | | VAN NUYS | | 5 | 7135 Woodman Ave | | VAN NUYS | |
| 2 | 6514 Sylmar ave | | VAN NUYS | | 6 | 7250 Van Nuys Blvd | | VAN NUYS | |
| 3 | 14407 Gilmore st. | | VAN NUYS | | 7 | 7310 Van Nuys Blvd. | | VAN NUYS | |
| 4 | 7300 Woodman Ave | | VAN NUYS | | 8 | 14024 W. Hartland Street | | VAN NUYS | UHRC REQUEST |

## CARE Team 3 - Council District 3 - Call Sign CARE203

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 5629 Corbin | | | 1-1707323641 | 5 | CODE 75 | | | PROACTIVE INSERT |
| 2 | 5567 Winnetka Ave | | | 1-1707322491 | 6 | CODE 75 | | | PROACTIVE INSERT |
| 3 | DEERING CIR AT INDEPENDENCE AVE | | | 1-1707337581 | 7 | CODE 75 | | | PROACTIVE INSERT |
| 4 | CODE 75 | | | PROACTIVE INSERT | 8 | CODE 75 | | | PROACTIVE INSERT |

## CARE Team 4 - Council District 4 - Call Sign CARE104

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1561 N Lyman | | Northeast | | 5 | 4473 Sunset Dr (alley behind) | | Northeast | |
| 2 | 1701 N Berendo | | Northeast | | 6 | 4739 Hollywood Blvd | New Hampshire | Northeast | |
| 3 | 1701 N Vermont (Vermont Triangle) | | Northeast | | 7 | 4503 Hollywood Blvd | Sunset Blvd | Northeast | |
| 4 | 1615 N RODNEY DR | | Northeast | | 8 | 1840 Griffith Park Blvd | | Northeast | |

## CARE Team 5 - Council District 5 - Call Sign CARE405

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 10830 Santa Monica Blvd | | WEST LA | | 5 | 11001 Pico Blvd | | West LA | |
| 2 | 11163 W Massachusetts Ave | | WEST LA | | 6 | CODE 75 | | West LA | PROACTIVE INSERT |
| 3 | 11040 W Pico Blvd | | West LA | | 7 | CODE 75 | | West LA | PROACTIVE INSERT |
| 4 | 1619 S Robertson Ave | | West LA | | 8 | CODE 75 | | West LA | PROACTIVE INSERT |

## CARE Team 6 - Council District 6 - Call Sign CARE206

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 7101 Sepulveda Blvd. | Gault St. | Van Nuys | | 5 | 14517 Erwin St | Van Nuys Blvd - Vesper Ave | Van Nuys | |
| 2 | 6857 Vesper Ave | Hartland St | Van Nuys | | 6 | 6300 Vesper Ave | Sylvan St | Van Nuys | |
| 3 | 6609 Van Nuys Blvd | between Kittridge St- Archwood St | Van Nuys | | 7 | 14537 Wyandotte St | Vista Del Monte Ave | Van Nuys | |
| 4 | 14538 Kittridge St | between Van Nuys Blvd- Vesper Ave | Van Nuys | | 8 | CODE 75 | | Van Nuys | PROACTIVE INSERT |

## CARE Team 7 - Council District 7 - Call Sign CARE207

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 12681 Harding St | MaClay St | Mission | 1-1704478061 | 5 | 15925 Foothill Blvd | Yarnell St. | Mission | 1-1698988901 |
| 2 | 15690 Bledsoe St | Endethas Ave | Mission | 1-1704473731 | 6 | 14667 Cobalt Street | Foothill Blvd. | Mission | 1-1703520901 |
| 3 | 14860 Foothill Blvd | Dronfield Ave. | Mission | 1-1703506141 | 7 | 10901 Remick Ave. | Chamberlain St. | Mission | 1-1704489241 |
| 4 | 15222 Foothill Blvd | Roxford Ave. | Mission | 1-1703509831 | 8 | 10470 Amboy Ave | Van Nuys | Foothill | 1-1704490911 |

## CARE Team 8 - Council District 8 - Call Sign CARE308

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ST. ANDREWS SECZ | | 77TH ST. | Special Enforcement and Cleaning Zone | 5 | 88TH PL AT GRAND AVE, 90003 | FLOWER ST | SOUTHEAST | 200518007 |
| 2 | 323 W 87TH ST, 90003 | S BROADWAY/ S GRAND AVE | SOUTHEAST | 200207015 | 6 | 354 W 89TH ST, 90003 | W 89TH ST | SOUTHEAST | 200615012 |
| 3 | 8801 S HOOVER ST, 90044 | S HOOVER ST/ W 88TH ST | SOUTHEAST | 200225025 | 7 | 422 W 92ND ST, 90003 | W 92ND ST | SOUTHEAST | 200512022 |
| 4 | 133 W 89TH ST, 90003 | S BROADWAY/ S MAIN ST | SOUTHEAST | 200211062 | 8 | 445 E 102ND ST, 90003 | TOWNE AVE/ PALOMA AVE | SOUTHEAST | 200225011 |

## CARE Team 9 - Council District 9 - Call Sign CARE109

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 921 E Jefferson | McKinley | NEWTON | 1-1700615271 | 5 | 1547 E, 25th Street | Nevin | Newton | |
| 2 | 1317 E. 23rd Street | Central | Newton | 1-1696757591 | 6 | CODE 75 | | Newton | PROACTIVE INSERT |
| 3 | 1921 Compton Avenue | Washington | NEWTON | 1-1701282041 | 7 | CODE 75 | | Newton | PROACTIVE INSERT |
| 4 | 1506 E. 24th Street | Compton | NEWTON | 1-1701282641 | 8 | CODE 75 | | Newton | PROACTIVE INSERT |

## CARE Team 10 - Council District 10 - Call Sign CARE316

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|

| # | Address | Cross Street | Division | Comments |
|---|---------|--------------|----------|----------|
| 1 | 4395 LEIMERT BLVD | BETWEEN VERNON AND 43RD PL | SOUTHWEST | 1-1643243351 EMPTY ALL TRASH CANS IN THE AREA NEAR THE PARK. MAKE SURE THEY REMOVE ALL PILES OF TRASH ESPECIALLY IN THE STREET AND ON THE PARKWAYS AND SIDEWALK. ALL Areas around Leimert Park including the area outside the gate by the bathrooms. 4395 Leimert Blvd at Leimert Plaza |
| 2 | 43rd Pl (People's Street) and Leimert | BETWEEN CRENSHAW & LEIMERT BLVD | SOUTHWEST | LEIMERT PARK OUTSIDE SPACES AND PUBLIC AREAS, TREE WELLS ETC |
| 3 | 4203 S DEGNAN BLVD, 90008 | Between STOCKER ST and 42ND ST | SOUTHWEST | 1-1633354791 SIDEWALK, ALLEY & PARKING LOT |
| 4 | 3639 W MARTIN LUTHER KING, JR BL | W 39TH ST/ W 41ST ST | SOUTHWEST | 200520011 |
| 6 | 4220 W MONT CLAIR ST, 90018 | W MONT CLAIR ST | SOUTHWEST | 200207027 |
| 8 | 2600 S ALSACE AVE, 90016 | ADAMS BLVD.FERNDALE ST. | SOUTHWEST | 200114021 |
| 7 | 5426 W ADAMS BLVD, 90016 | W ADAMS BLVD | SOUTHWEST | 200114020 |
| 8 | 3742 W MLK Jr Bl | | SOUTHWEST | UHRC Request |

## CARE Team 11 - Council District 11 - Call Sign CARE411

| # | Address | Cross Street | Division | Comments |
|---|---------|--------------|----------|----------|
| 1 | VENICE ABH ZONE | | PACIFIC | Special Enforcement and Cleaning Zone - Spot Clean. Sunset, Hampton Dr to Main. hampton Dr to north of Rose then list- PLEASE ENFORCE ADA ACCESS, SIDEWALKS IMPASSABLE |
| 2 | 12320 W PICO BLVD, 90064 | PICO BLVD/ S CENTINELA AVE | WLA | This encampment is along the 10 Freeway underpass on the east side of the sidewalk. |
| 3 | 12214 W OHIO AVE, 90025 | W OHIO AVE/ AMHERST AVE | WLA | The main encampment is directly behind the Smart and Final parking lot. There are accessibility concerns on the sidewalk on the north side of the street. |
| 4 | 2200 S CENTINELA AVE, 90066 | EXPOSITION BLVD/S CENTINELA AVE | WLA | ACCESSIBILITY AND TRASH ISSUES-PLEASE ENFORCE. |
| 6 | 11601 W GATEWAY BLVD, 90064 | GATEWAY BLVD/ BARRY AVE | WLA | Median underneath 10 fwy; Trash and bulky items sometimes spill onto the street at this ti. |
| 8 | 1645 CORINTH AVE, 90025 | CORINTH AVE/SANTA MONICA BLVD | WLA | Some people camping on and off the premises. |
| 7 | CODE 75 | | WLA | PROACTIVE INSERT |
| 8 | CODE 75 | | WLA | PROACTIVE INSERT |

## CARE Team 12 - Council District 12 - Call Sign CARE212

| # | Address | Cross Street | Division | Comments |
|---|---------|--------------|----------|----------|
| 1 | 21943 Plummer Street | | Devonshire | Abandoned items by Supervisor Barger's office. Items on both sides of the street. |
| 2 | 7659 Lindley Ave | | West Valley | Alley behind address. |
| 3 | 10622 Dearing | | Devonshire | By the wash |
| 4 | South east Corner of Balboa and Devonshire | | Devonshire | |
| 6 | 9160 Jordan Ave | | Devonshire | |
| 6 | CODE 75 | | Devonshire | PROACTIVE INSERT |
| 7 | CODE 75 | | Devonshire | PROACTIVE INSERT |
| 8 | CODE 75 | | Devonshire | PROACTIVE INSERT |

## CARE Team 13 - Council District 13 - Call Sign CARE113

| # | Address | Cross Street | Division | Comments |
|---|---------|--------------|----------|----------|
| 1 | VERDUGO | 2 FWY | NORTHEAST | BARNSDALL ART PARK |
| 2 | 3021 ROSWELL ST. | SAN FERNANDO | NORTHEAST | |
| 3 | 3027 W SAN FERNANDO RD | ROSWELL ST. | NORTHEAST | ON ROSWELL ST. SIDE |
| 4 | 4900 HOLLYWOOD BLVD. | NEW HAMPSHIRE | NORTHEAST | |
| 6 | 4855 SANTA MONICA | HELIOTROPE | NORTHEAST | |
| 6 | CODE 75 | | NORTHEAST | PROACTIVE INSERT |
| 7 | CODE 75 | | NORTHEAST | PROACTIVE INSERT |
| 8 | CODE 75 | | NORTHEAST | PROACTIVE INSERT |

## CARE Team 14 - Council District 14 - Call Sign CARE114

| # | Address | Cross Street | Division | Comments |
|---|---------|--------------|----------|----------|
| 1 | EL PUEBLO SECZ | | CENTRAL | Special Enforcement and Cleaning Zone |
| 2 | LA MALL and CIVIC CENTER | | CENTRAL | Includes Civic Center BH zone |
| 3 | CODE 75 | | CENTRAL | PROACTIVE INSERT |
| 4 | CODE 75 | | CENTRAL | PROACTIVE INSERT |
| 6 | CODE 75 | | CENTRAL | PROACTIVE INSERT |
| 6 | CODE 75 | | CENTRAL | PROACTIVE INSERT |
| 7 | CODE 75 | | CENTRAL | PROACTIVE INSERT |
| 8 | CODE 75 | | CENTRAL | PROACTIVE INSERT |

## CARE Team 15 - Council District 15 - Call Sign CARE315

| # | Address | Cross Street | Division | Comments |
|---|---------|--------------|----------|----------|
| 1 | IMPERIAL SECZ | | SOUTHEAST | |
| 2 | Graham/ Santa Blvd | Graham between 104th to 107th | SOUTHEAST | 1-1705367101 |
| 3 | 10509 Compton Avenue | Alley | SOUTHEAST | |
| 4 | 117th street at Main Street | | SOUTHEAST | 1-1705707731 |
| 6 | Lanzit at Imperial Hwy | | SOUTHEAST | 1-1705735581 |
| 6 | Main Street | between 116th and 117th street | SOUTHEAST | 1-1705742461 |
| 7 | 232 117th Street | | SOUTHEAST | 1-1705751221 |
| 8 | CODE 75 | | SOUTHEAST | PROACTIVE INSERT |

**CITY OF LOS ANGELES**

# CARE+

CLEANING AND RAPID ENGAGEMENT

LA SANITATION environment

Tuesday, August 11th @ 7:00 A.M.

* HE - Homeless Encampments
* ID- Illegal Dumping

## WASHINGTON CARE+1- Council District 9 Services:

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Divis on | LAPD Ca l Sign | Status | Inter Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SPOT CLEAN ONLY | 6063 S WOODLAWN AVE, 90011 | 41ST PL | DEAD END | SIDEWALK/STREET | | | NEW ON | CARE124 | Spot Clean | |
| 2 | SPOT CLEAN ONLY | VERNON AVE AT AVALON BLVD, 90011 | | | SIDEWALK/STREET | | | NEW ON | CARE124 | Spot Clean | |
| 3 | SPOT CLEAN ONLY | 2500 S LONG BEACH AVE EAST, 90058 | 24TH ST | MARTIN LUTHER K NG, JR BLVD | SIDEWALK/STREET | | | NEW ON | CARE134 | Spot Clean | |
| 4 | SPOT CLEAN ONLY | LONG BEACH AVE WEST AT 25TH ST, 90011 | | | SIDEWALK/STREET | | | NEW ON | CARE134 | Spot Clean | |
| 5 | SPOT CLEAN ONLY | 510 E MANCHESTER AVE, 90003 | CROCKER ST | S AVALON BLVD | SIDEWALK/STREET | | | SOU HEAS | CARE324 | Spot Clean | |
| 6 | SPOT CLEAN ONLY | 1014 E MANCHESTER AVE, 90001 | WADSWORTH AVE | S CENTRAL AVE | SIDEWALK/STREET | | | SOU HEAS | CARE324 | Spot Clean | |
| 7 | SPOT CLEAN ONLY | 216 E 94TH ST, 90003 | SAN PEDRO ST | | SIDEWALK/STREET | | | SOU HEAS | CARE324 | Spot Clean | |
| 8 | SPOT CLEAN ONLY | 747 E 94TH ST, 90002 | STANDFORD AVE | | SIDEWALK/STREET | | | SOU HEAS | CARE324 | Spot Clean | |

## EAST VALLEY CARE+1 - Council District 4 Services:

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Divis on | LAPD Ca l Sign | Status | Inter Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SPOT CLEAN ONLY | La Brea between 6th and Wilshire (east side) | | | SIDEWALK/STREET | | | WILSHIRE | CARE425 | Spot Clean | |
| 2 | SPOT CLEAN ONLY | S giland/Willoughby | | | SIDEWALK/STREET | | | WILSHIRE | CARE425 | Spot Clean | |
| 3 | SPOT CLEAN ONLY | S giland/Wilshire | | | SIDEWALK/STREET | | | WILSHIRE | CARE425 | Spot Clean | |
| 4 | SPOT CLEAN ONLY | S giland/Waring Ave | | | SIDEWALK/STREET | | | WILSHIRE | CARE425 | Spot Clean | |
| 5 | SPOT CLEAN ONLY | 600 N Rossmore/Clinton | | | SIDEWALK/STREET | | | WILSHIRE | CARE425 | Spot Clean | |
| 6 | SPOT CLEAN ONLY | 654 Detroit S/La Brea Ave | | | SIDEWALK/STREET | | | WILSHIRE | CARE425 | Spot Clean | |
| 7 | SPOT CLEAN ONLY | La Brea Ave/3rd St | | | SIDEWALK/STREET | | | WILSHIRE | CARE425 | Spot Clean | |
| 8 | SPOT CLEAN ONLY | Arden Blvd/Arden Pl | | | SIDEWALK/STREET | | | WILSHIRE | CARE425 | Spot Clean | |
| 9 | SPOT CLEAN ONLY | 6009 Olympic/S Ogden Dr | | | SIDEWALK/STREET | | | WILSHIRE | CARE425 | Spot Clean | |

## CAZADOR CARE+1- Council District 1 Services :

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Divis on | LAPD Ca l Sign | Status | Inter Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SPOT CLEAN ONLY | 3062 W LEEWARD AVE, 90005 | 7TH ST | W 8TH ST | SIDEWALK/STREET | | | OLYMPIC | CARE426 | Spot Clean | |
| 2 | SPOT CLEAN ONLY | 2437 W PICO BLVD, 90006 | MENLO AVE | WESTMORELAND AVE | SIDEWALK/STREET | | | OLYMPIC | CARE426 | Spot Clean | |
| 3 | SPOT CLEAN ONLY | 1206 S. VERMONT AVE | 11TH ST | PICO BLVD | SIDEWALK/STREET | | | OLYMPIC | CARE426 | Spot Clean | |
| 4 | SPOT CLEAN ONLY | 1831 W WASHINGTON BLVD, 90007 | S NORMANDIE AVE | S BUDLONG AVE | SIDEWALK/STREET | | | OLYMPIC | CARE426 | Spot Clean | |
| 5 | SPOT CLEAN ONLY | WALTON AVE | WASHINGTON BLVD | DEAD END | SIDEWALK/STREET | | | OLYMPIC | CARE426 | Spot Clean | |

## HARBOR CARE+1 - Council District 8 Services:

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Divis on | LAPD Ca l Sign | Status | Inter Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SPOT CLEAN ONLY | 2301 S RAYMOND AVE, 90007 | 22ND ST | 23RD ST | SIDEWALK/STREET | | | SOU HMES | CARE327 | Spot Clean | |
| 2 | SPOT CLEAN ONLY | 3450 S VAN NESS AVE, 90018 | 34TH PL | 37TH PL | SIDEWALK/STREET | | | SOU HMES | CARE327 | Spot Clean | |
| 3 | SPOT CLEAN ONLY | 5913 S BR GHTON AVE, 90 | 59TH ST | BROWNING BLVD | SIDEWALK/STREET | | | SOU HMES | CARE327 | Spot Clean | |
| 4 | SPOT CLEAN ONLY | 1117 W MARTIN LUTHER KING, JR BLVD, 90037 | WALTON AVE | BUDLONG AVE | SIDEWALK/STREET | | | SOU HMES | CARE327 | Spot Clean | |
| 5 | SPOT CLEAN ONLY | 4371 S CRENSHAW BLVD, 90008 | VERNON AVE | BRYNHURST AVE | SIDEWALK/STREET | | | SOU HMES | CARE327 | Spot Clean | |
| 6 | SPOT CLEAN ONLY | 1400 W SLAUSON AVE, 90047 | DENKER AVE | WESTERN AVE | SIDEWALK/STREET | | | 77 H | CARE327 | Spot Clean | |
| 7 | SPOT CLEAN ONLY | 2600 W HYDE PARK BLVD, 90043 | 4TH AVE | 4TH AVE | SIDEWALK/STREET | | | 77 H | CARE327 | Spot Clean | |
| 8 | SPOT CLEAN ONLY | ARLINGTON AVE AT HYDE PARK BLVD, 90043 | | | SIDEWALK/STREET | | | 77 H | CARE327 | Spot Clean | |
| 9 | SPOT CLEAN ONLY | 79TH ST AT FLOWER ST, 90003 | | | SIDEWALK/STREET | | | 77 H | CARE327 | Spot Clean | |

## CARE+ ABH Team: EL PUEBLO A Bridge Home

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Divis on | LAPD Ca l Sign | Status | Inter Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | SPO CLEAN ONLY | El Pueb o ABH Permanent Posted Cleanup | | | SIDEWALK/STREET | | | CEN RAL | CARE128 | Spot Clean | |

## CARE+ ABH Team: HOPE A Bridge Home

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Divis on | LAPD Ca l Sign | Status | Inter Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | SPO CLEAN ONLY | HOPE ABH Permanent Posted Cleanup | | | SIDEWALK/STREET | | | NEW ON | CARE129 | Spot Clean | |

## CARE+ ABH Team: BEACON A Bridge Home

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Divis on | LAPD Ca l Sign | Status | Inter Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | SPO CLEAN ONLY | BEACON ABH Permanent Posted Cleanup | | | SIDEWALK/STREET | | | HARBOR | CARE331 | Spot Clean | |

## CARE+ OHS Team

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Divis on | LAPD Ca l Sign | Status | Inter Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | SPO CLEAN ONLY | "Towne (between 4th St and 7th St) Main (from 3rd St to 4th St) 3rd St (Main St to Wall St)" | | | Sidewalk/Street | PLEASE DO NOT CLOSE AUTHORIZATION Expanded Sidewalk Concentrated Clean up. | | CEN RAL | CARE121 | Spot Clean | |

## CARE+ Grand Ave Team

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Divis on | LAPD Ca l Sign | Status | Inter Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SPO CLEAN ONLY | 45TH TO 47th St | Flower St | Grand Ave | SIDEWALK/STREET | | | NEW ON | CARE122 | Spot Clean | |
| 2 | SPO CLEAN ONLY | 39th St | Grand Ave | Hope | SIDEWALK/STREET | | | NEW ON | CARE122 | Spot Clean | |
| 3 | SPO CLEAN ONLY | 33rd St | Grand Ave | Hope St | SIDEWALK/STREET | | | NEW ON | CARE122 | Spot Clean | |
| 4 | SPO CLEAN ONLY | Hope St | 31st St | Jefferson B vd | SIDEWALK/STREET | | | NEW ON | CARE122 | Spot Clean | |
| 5 | SPO CLEAN ONLY | 42nd St | Flower St | | SIDEWALK/STREET | | | NEW ON | CARE122 | Spot Clean | |

## CARE+ DTLA Team

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Divis on | LAPD Ca l Sign | Status | Inter Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SPO CLEAN ONLY | Temple St and 110 Fwy Underpass | | | SIDEWALK/STREET | | | RAMPAR | CARE123 | Spot Clean | |
| 2 | SPO CLEAN ONLY | Olympic Blvd and 110 Fwy Underpass | | | SIDEWALK/STREET | | | RAMPAR | CARE123 | Spot Clean | |
| 3 | SPO CLEAN ONLY | 11th St and 110 Fwy Underpass | | | SIDEWALK/STREET | | | RAMPAR | CARE123 | Spot Clean | |
| 4 | SPO CLEAN ONLY | 12th St and 110 Fwy Underpass | | | SIDEWALK/STREET | | | RAMPAR | CARE123 | Spot Clean | |
| 5 | SPO CLEAN ONLY | 1179 W 9th St 90017 | GARLAND AVE | S BIXEL ST | SIDEWALK/STREET | | | RAMPAR | CARE123 | Spot Clean | |
| 6 | SPO CLEAN ONLY | 505 N VICTOR ST, 90012 | N BEAUDRY AVE | BELLEVUE AVE | SIDEWALK/STREET | | | RAMPAR | CARE123 | Spot Clean | |
| 7 | SPO CLEAN ONLY | 1067 Blaine St, 90015 | SUNBURY ST | ALBANY ST | SIDEWALK/STREET | | | RAMPAR | CARE123 | Spot Clean | |
| 8 | SPO CLEAN ONLY | 1701 S OAK ST, 90015 | TOBERMAN ST | 17TH ST | SIDEWALK/STREET | | | RAMPAR | CARE123 | Spot Clean | |

# EXHIBIT F





# CITY OF LOS ANGELES
# CARE
## CLEANING AND RAPID ENGAGEMENT

**Wednesday, August 12th @ 8:00 A.M.**

Please contact your supervisor if you have any questions.
* HE - Homeless Encampments
* ID- Illegal Dumping

## CARE Team 1 - Council District 1 - Call Sign CARE101

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 715 S. Beacon Ave | 7th/ 8th St | Rampart | ID/ HE obstructing sidewalk | 5 | Ave 21 | Humboldt/ Dead End | Hollenbeck | ID/HE obstructing both sidewalks |
| 2 | 731 S. Beacon Ave | 7th/ 8th St | Rampart | HE fire ash/ debris and HE obstructing sidewalk | 6 | Ave 21 | Barranca/ Pasadena | Hollenbeck | ID/HE obstructing sidewalk |
| 3 | 1323 W. 4th St | Lucas Ave/ Bixel St | Rampart | HE/ID along school obstructing sidewalk | 7 | CODE 75 | | Hollenbeck | PROACTIVE INSERT |
| 4 | Ave 24 | Broadway/ Pasadena | Hollenbeck | ID/HE obstructing sidewalk and in DOT Lot obstructing parking space | 8 | CODE 75 | | Hollenbeck | PROACTIVE INSERT |

## CARE Team 2 - Council District 2 - Call Sign CARE202

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 11476 Hatteras st. | | NORTH HOLLYWOOD | BOTH SIDES; AND ALLEYWAY | 5 | Laurel Canyon/101 fwy | | NORTH HOLLYWOOD | |
| 2 | 10835 Chandler Blvd. | | NORTH HOLLYWOOD | | 6 | Lankershim/134 fwy | | NORTH HOLLYWOOD | |
| 3 | Vanowen/170 Freeway | | NORTH HOLLYWOOD | | 7 | CODE 75 | | NORTH HOLLYWOOD | PROACTIVE INSERT |
| 4 | Moorpark/101 fwy | | NORTH HOLLYWOOD | | 8 | CODE 75 | | NORTH HOLLYWOOD | PROACTIVE INSERT |

## CARE Team 3 - Council District 3 - Call Sign CARE203

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 5567 Winnetka Ave | Ventura Blvd | Topanga | 1-1707325431 | 5 | Deering North of Saticoy | | Topanga | 1-707389741 |
| 2 | 5629 Corbin | Ventura Blvd | West Valley | 1-1707331021 | 6 | CODE 75 | | Topanga | PROACTIVE INSERT |
| 3 | 19151 Ventura | | West Valley | 1-1707367091 This is the pedestrian tunnel beside the Ross department store on Ventura Blvd. The location is inside the tunnel. It is to the right side or to the East side of the Ross store at 19151 West Ventura Blvd. The gate is locked, but it is a City key. The key is a 1c80. If you need a copy, officer Daryl Scoggins has one and I can arrange for him to provide either a key or access to the tunnel when you arrive. | 7 | CODE 75 | | Topanga | PROACTIVE INSERT |
| 4 | Wyandotte east of Topanga | | | 1-1704205621 | 8 | CODE 75 | | Topanga | PROACTIVE INSERT |

## CARE Team 4 - Council District 4 - Call Sign CARE204

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Lankershim Blvd | 134 FWY | North Hollywood | | 5 | 10740 Moorpark St | | North Hollywood | |
| 2 | Moorpark | 101 FWY | North Hollywood | | 6 | CODE 75 | | North Hollywood | PROACTIVE INSERT |
| 3 | Vineland | 101 FWY | North Hollywood | | 7 | CODE 75 | | North Hollywood | PROACTIVE INSERT |
| 4 | Vineland | 134 FWY | North Hollywood | | 8 | CODE 75 | | North Hollywood | PROACTIVE INSERT |

## CARE Team 5 - Council District 5 - Call Sign CARE405

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Beverly / Kings | | WILSHIRE | | 5 | Beverly / Hayworth | | WILSHIRE | |
| 2 | Highland / Waring | | WILSHIRE | | 6 | 7383 Melrose Ave | on sidewalk and alley behind | WILSHIRE | |
| 3 | Fairfax / Oakwood | | WILSHIRE | | 7 | Fairfax Av north of Beverly Bl | | WILSHIRE | UHRC REQUEST |
| 4 | 200 S La Brea Ave | at Ralphs | WILSHIRE | | 8 | CODE 75 | | WILSHIRE | PROACTIVE INSERT |

## CARE Team 6 - Council District 6 - Call Sign CARE206

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 9500 El Dorado Ave | Truesdale Ave. | Foothill | | 5 | 11028 Strathern Ave | Vineland Ave. | Foothill | |
| 2 | 9420 Telfair Ave | Truesdale Ave. | Foothill | | 6 | 8003 Vineland Ave | Strathern Ave | Foothill | |
| 3 | 7663 Simpson Ave | Stagg St. | Foothill | | 7 | CODE 75 | | Foothill | PROACTIVE INSERT |
| 4 | 8085 Webb Ave | Hinds Ave. | Foothill | | 8 | CODE 75 | | Foothill | PROACTIVE INSERT |

## CARE Team 7 - Council District 7 - Call Sign CARE207

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 16599 Foothill Blvd | btwn 13799 Balboa Blvd to 15998 Yarnell St | Mission | | 5 | CODE 75 | | Mission | PROACTIVE INSERT |
| 2 | CODE 75 | | Mission | PROACTIVE INSERT | 6 | CODE 75 | | Mission | PROACTIVE INSERT |
| 3 | CODE 75 | | Mission | PROACTIVE INSERT | 7 | CODE 75 | | Mission | PROACTIVE INSERT |
| 4 | CODE 75 | | Mission | PROACTIVE INSERT | 8 | CODE 75 | | Mission | PROACTIVE INSERT |

## CARE Team 8 - Council District 8 - Call Sign CARE308

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 6021 S VICTORIA AVE, 90043 | W 60TH ST/ W 63RD ST | 77TH | 200721004 | 5 | 6809 S VICTORIA AVE, 90043 | W 67TH ST/ W 71ST ST | 77TH | 200310001 |
| 2 | 6011 S 11TH AVE, 90043 | W 60TH ST/ W 63RD ST | 77TH | 200407018 | 6 | 1000 W 70TH ST | VERMONT AVE | 77TH | SIDEWALK, SERVICE ROAD |
| 3 | 6610 S WEST BLVD, 90043 | E 66TH ST/ W 67TH ST | 77TH | 200407013 | 7 | 3414 W 75TH ST, 90043 | S VICTORIA AVE/ CRENSHAW BLVD | 77TH | 200707015 |
| 4 | 6852 S BRYNHURST AVE, 90043 | W 67TH ST/ W 71ST ST | 77TH | 200407014 | 8 | 1026 W 85TH ST, 90044 | KANSAS AVE/ VERMONT AVE | 77TH | 200605011 |

## CARE Team 9 - Council District 9 - Call Sign CARE309

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 52nd Place/ Figueroa | | 77TH | | 5 | Wall St north of Manchester Av | | 77TH | UHRC REQUEST |
| 2 | 856 W 53rd Street | | 77TH | 1-1652619271 | 6 | 52nd Pl & S Figueroa St | | 77TH | UHRC REQUEST |
| 3 | 69TH ST AT AVALON BLVD, 90003 | | 77TH | 1-1686638881 | 7 | CODE 75 | | 77TH | PROACTIVE INSERT |
| 4 | 123 E. 84th Place | Main | 77TH | 1-1691476331 | 8 | CODE 75 | | 77TH | PROACTIVE INSERT |

### CARE Team 10 - Council District 10 - Call Sign CARE416

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1899 S MANHATTAN PL | WASHINGTON & MANHATTAN PL | OLYMPIC | | 5 | 1605 7TH AVE, 90019 | S NORTON AVE/ 6TH AVE | WILSHIRE | 200616009 |
| 2 | 6038 W VENICE BLVD, 90034 | | WILSHIRE | 200403014 | 6 | 5117 W PICO BLVD, 90019 | MEADOWBROOK AVE/ S REDONDO BLVD | WILSHIRE | 200420015 |
| 3 | 2425 S CORNING ST, 90034 | Between CADILLAC AVE and GARTH AVE | WILSHIRE | 1-1699554171 | 7 | 1292 S HIGHLAND AVE, 90019 | S SAN VICENTE/ DOCKWEILER ST | WILSHIRE | 200311019 |
| 4 | 5055 W WASHINGTON BLVD, 90016 | PICKFORD ST / W 20TH ST | WILSHIRE | 200519009 | 8 | 1317 S CRESCENT HEIGHTS BLVD, 900 | ALVIRA ST/ STEARNS ST | WILSHIRE | 200616010 |

### CARE Team 11 - Council District 11 - Call Sign CARE411

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | VENICE ABH ZONE - PARK/SPEEDWAY | | PACIFIC | | 5 | CODE 75 | | PACIFIC | PROACTIVE INSERT |
| 2 | Rose Ave from Penmar to Frederick Street | | PACIFIC | | 6 | CODE 75 | | PACIFIC | PROACTIVE INSERT |
| 3 | CODE 75 | | PACIFIC | PROACTIVE INSERT | 7 | CODE 75 | | PACIFIC | PROACTIVE INSERT |
| 4 | CODE 75 | | PACIFIC | PROACTIVE INSERT | 8 | CODE 75 | | PACIFIC | PROACTIVE INSERT |

### CARE Team 12 - Council District 12 - Call Sign CARE212

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 10234 Petit | | Devonshire | | 5 | 16730 Chatsworth St | | Devonshire | |
| 2 | Aqueduct Ave at Nordoff | | Devonshire | | 6 | CODE 75 | | Devonshire | PROACTIVE INSERT |
| 3 | 16940 Devonshire St | | Devonshire | | 7 | CODE 75 | | Devonshire | PROACTIVE INSERT |
| 4 | South East Corner of Chatsworth and Canoga | | Devonshire | | 8 | CODE 75 | | Devonshire | PROACTIVE INSERT |

### CARE Team 13 - Council District 13 - Call Sign CARE113

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 362 Parkman Ave | | RAMPART | Special Enforcement and Cleaning Zone | 5 | CODE 75 | | RAMPART | PROACTIVE INSERT |
| 2 | 4062 W MARATHON | MADISON | RAMPART | | 6 | CODE 75 | | RAMPART | PROACTIVE INSERT |
| 3 | JUANITA | MIDDLEBURY | RAMPART | | 7 | CODE 75 | | RAMPART | PROACTIVE INSERT |
| 4 | VIRGIL | WILLOW BROOK | RAMPART | | 8 | CODE 75 | | RAMPART | PROACTIVE INSERT |

### CARE Team 14 - Council District 14 - Call Sign CARE114

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 627 S MAIN ST | BETWEEN 6TH ST AND 7TH ST | CENTRAL | | 5 | HILL ST | FROM 16TH ST TO WASHINGTON | NEWTON | |
| 2 | MAIN ST | FROM 16TH ST TO WASHINGTON | NEWTON | | 6 | CODE 75 | | NEWTON | PROACTIVE INSERT |
| 3 | BROADWAY ST | FROM 16TH ST TO WASHINGTON | NEWTON | | 7 | CODE 75 | | NEWTON | PROACTIVE INSERT |
| 4 | GRAND AVE | FROM 16TH ST TO WASHINGTON | NEWTON | | 8 | CODE 75 | | NEWTON | PROACTIVE INSERT |

### CARE Team 15 - Council District 15 - Call Sign CARE315

| | Address | Cross Street | Division | Comments | | Address | Cross Street | Division | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | IMPERIAL SECZ | | SOUTHEAST | | 5 | CODE 75 | | Harbor | PROACTIVE INSERT |
| 2 | 24815 Broad | Alley | Harbor | 1-1707153891 | 6 | CODE 75 | | Harbor | PROACTIVE INSERT |
| 3 | 5 Points: Palos Verdes Drive North | PV Dr. North at Gaffey | Harbor | 1-1700643001 | 7 | CODE 75 | | Harbor | PROACTIVE INSERT |
| 4 | Western, near PV Drive North | PV Drive North | Harbor | 1-1702986271 | 8 | CODE 75 | | Harbor | PROACTIVE INSERT |



# CITY OF LOS ANGELES
# CARE+
## CLEANING AND RAPID ENGAGEMENT

**Wednesday, August 12 h @ 7:00 A.M.**

* HE - Homeless Encampments
* ID- Illegal Dumping

## WASHINGTON CARE+1- Council District 14 Services

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SPOT CLEAN ONLY | OLYMPIC | SAN JULIAN | | SIDEWALK/STREET | | | NEWTON | CARE124 | Spot Clean | DOT |

## DCT CARE+3- Council District 11 Services

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SPOT CLEAN ONLY | VENICE & GLOBE | | | SIDEWALK/STREET | | | PACIFIC | CARE425 | Spot Clean | |
| 2 | SPOT CLEAN ONLY | 585 VENICE BLVD, 90291 | S IRVING TABOR CT | N VENICE BLVD | SIDEWALK/STREET | | | PACIFIC | CARE425 | Spot Clean | |
| 3 | SPOT CLEAN ONLY | 12717 W CULVER BLVD, 90066 | CENTINELA AVE | BRADDOCK DR | SIDEWALK/STREET | | | PACIFIC | CARE425 | Spot Clean | |
| 4 | SPOT CLEAN ONLY | 12421 VENICE BLVD, 90066 (12413 W VENICE BLVD, 90066) | S CENTINELA AVE | COLONIAL AVE | SIDEWALK/STREET | | | PACIFIC | CARE425 | Spot Clean | |
| 6 | SPOT CLEAN ONLY | 12214 W OHIO AVE, 90025 | AMHERST AVE | OHIO AVE | SIDEWALK/STREET | | | WLA | CARE425 | Spot Clean | |
| 6 | SPOT CLEAN ONLY | 1168 S BARRINGTON AVE, 90049 | GOSHEN AVE | WILSHIRE BLVD | SIDEWALK/STREET | | | WLA | CARE425 | Spot Clean | |
| 7 | SPOT CLEAN ONLY | 2200 S CENTINELA AVE, 90066 | S CENTINELA AVE | EXPOSITION BLVD | SIDEWALK/STREET | | | WLA | CARE425 | Spot Clean | |
| 8 | SPOT CLEAN ONLY | 12320 W PICO BLVD, 90064 | WELLESLEY AVE | CENTINELA AVE | SIDEWALK/STREET | | | WLA | CARE425 | Spot Clean | |

## WASHINGTON CARE+2 - Council District 10 Services

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SPOT CLEAN ONLY | 4450 W ADAMS BLVD, 90016 | W BLVD | CRENSHAW BLVD | SIDEWALK/STREET | | | SOUTHWEST | CARE326 | Spot Clean | |
| 2 | SPOT CLEAN ONLY | 4611 W JEFFERSON BLVD, 90016 | W JEFFERSON/ | | SIDEWALK/STREET | | | SOUTHWEST | CARE326 | Spot Clean | |
| 3 | SPOT CLEAN ONLY | 3701 W JEFFERSON BLVD, 90016 | CRENSHAW BLVD | BUCKINGHAM RD/ | SIDEWALK/STREET | | | SOUTHWEST | CARE326 | Spot Clean | |
| 4 | SPOT CLEAN ONLY | RIMPAU BLVD AT ADAMS BLVD, 90016 | | | SIDEWALK/STREET | | | SOUTHWEST | CARE326 | Spot Clean | |
| 6 | SPOT CLEAN ONLY | 4813 AUGUST ST, 90008 | STEVELY AVE | NICOLETT AVE | SIDEWALK/STREET | | | SOUTHWEST | CARE326 | Spot Clean | |
| 6 | SPOT CLEAN ONLY | 3792 2ND AVE, 90018 | S 2ND AVE | | SIDEWALK/STREET | | | SOUTHWEST | CARE326 | Spot Clean | |
| 7 | SPOT CLEAN ONLY | 696 S HARVARD BLVD, 90005 | WILSHIRE BLVD | W 8TH ST | SIDEWALK/STREET | | | OLYMPIC | CARE426 | Spot Clean | |
| 8 | SPOT CLEAN ONLY | 700 S NEW HAMPSHIRE AVE, 90005 | S BERENDO ST | S VERMONT AVE | SIDEWALK/STREET | | | OLYMPIC | CARE426 | Spot Clean | |
| 9 | SPOT CLEAN ONLY | 1242 S ST ANDREWS PL, 90019 | COUNTRY CLUB DR | PICO BLVD | SIDEWALK/STREET | | | OLYMPIC | CARE426 | Spot Clean | |

## CARE+ ABH Team  SCHRADER A Bridge Home

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SPOT CLEAN ONLY | ABH SCHRADER | | | SIDEWALK/STREET | | | HOLLYWOOD | CARE427 | Spot Clean | DOT |

## CARE+ ABH Team  ST ANDREWS A Bridge Home

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SPOT CLEAN ONLY | ABH ST ANDREWS | | | SIDEWALK/STREET | | | 77TH STREET | CARE328 | Spot Clean | |

## CARE+ OHS Team

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SPOT CLEAN ONLY | San Pedro St (3rd St and 7th St) 4th St (Wall St and San Pedro St) | | | Sidewalk/Street | PLEASE DO NOT CLOSE AUTHORIZATIONExpanded Skidrow Concentrated Clean up. | | CENTRAL | CARE121 | Spot Clean | |

## CARE+ Grand Ave Team

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SPOT CLEAN ONLY | Grand & Flower from | Gage | 84th St | SIDEWALK/STREET | | | 77TH St | CARE122 | Spot Clean | |
| 2 | SPOT CLEAN ONLY | Broadway | 22nd St | 39th St | SIDEWALK/STREET | | | NEWTON | CARE122 | Spot Clean | |
| 3 | SPOT CLEAN ONLY | Grand Ave | 35th St | 39th St | SIDEWALK/STREET | | | NEWTON | CARE122 | Spot Clean | |
| 4 | SPOT CLEAN ONLY | 35th St | Hope St | Grand Ave | SIDEWALK/STREET | | | NEWTON | CARE122 | Spot Clean | |

## CARE+ DTLA Team

| | Auth# | Address | Cross St | Cross St | Location | Comments/Survey | Est. Clean Time | Division | LAPD Call Sign | Status | Inter Agency Referral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SPOT CLEAN ONLY | 1329 E 16TH ST | NAOMI | | SIDEWALK/STREET | | | NEWTON | CARE123 | Spot Clean | |
| 2 | SPOT CLEAN ONLY | 1800 S PALOMA ST, 90021 | WASHINGTON BLVD | /18TH ST | SIDEWALK/STREET | | | NEWTON | CARE123 | Spot Clean | |