1   Shayla Myers (SBN 264054)
2   Mallory B. Andrews (SBN 312209)
    LEGAL AID FOUNDATION OF LOS ANGELES
3   7000 South Broadway
    Los Angeles, CA  90003
4   Telephone:  (213) 640-3983
    Email:  smyers@lafla.org
5            mandrews@lafla.org

6   *Attorneys for Gladys Zepeda, Miriam Zamora,*
    *Ali El-Bey, James Haugabrook, Pete Diocson Jr.,*
7   *Marquis Ashley, and Ktown for All*

8   *Additional Attorneys on Next Page*

9                   **UNITED STATES DISTRICT COURT**

10                **CENTRAL DISTRICT OF CALIFORNIA**

11  JANET GARCIA, GLADYS          )   CASE NO. 2:19-cv-06182-DSF-PLA
    ZEPEDA, MIRIAM ZAMORA, ALI    )
12  EL-BEY, PETER DIOCSON JR,     )
    MARQUIS ASHLEY, JAMES         )   **DECLARATION OF ADRIAN**
13  HAUGABROOK, individuals,      )   **RISKIN**
    KTOWN FOR ALL, an             )
14  unincorporated association;   )
    ASSOCIATION FOR               )
15  RESPONSIBLE AND EQUITABLE     )
    PUBLIC SPENDING, an           )
16  unincorporated association,   )
                                  )
17            Plaintiffs,         )
                                  )
18        v.                      )
                                  )
19  CITY OF LOS ANGELES, a        )
    municipal entity; DOES 1-7,   )
20                                )
              Defendants.         )
21  ─────────────────────────────)

22

23

24

25

26

27

28

──────────────────────────────────────────────
                **DECLARATION OF ADRIAN RISKIN**

Catherine Sweetser (SBN 271142)
Kristina Harootun (SBN 308718)
SCHONBRUN SEPLOW HARRIS
& HOFFMAN LLP
11543 West Olympic Blvd.
Los Angeles, CA 90064
Telephone:  (310) 396-0731
Email:  csweetser@sshhlaw.com
            kharootun@sshhlaw.com

*Attorneys for Plaintiffs*

Benjamin Allan Herbert (SBN 277356)
William L. Smith (SBN 324235)
KIRKLAND & ELLIS LLP
555 South Flower Street
Los Angeles, CA 90071
Telephone:  (213) 680 8400
Email:  benjamin.herbert@kirkland.com
            william.smith@kirkland.com

*Attorneys for Plaintiffs Ktown for All, Janet Garcia,
Peter Diocson Jr., Marquis Ashley, Ali El-Bey, and
Association for Responsible and Equitable Public
Spending*

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

**DECLARATION OF ADRIAN RISKIN**

# DECLARATION OF ADRIAN RISKIN

1.      My name is Adrian Riskin. I have personal knowledge of the facts contained in this declaration, and if called to testify, I could and would testify competently as to the truth of the facts in this declaration.

2.      I run an online blog called Michaelkohlhaas.org to increase government transparency and practice civic activism using the California Public Records Act (CPRA).  I also teach other activists how to use the CPRA.

3.      I have submitted a number of requests to LA Sanitation, the LAPD, the City Attorneys' Office and various city council districts related to homelessness, and specifically, homeless encampments.  I routinely request email correspondence from the City of Los Angeles, including on topics related to homelessness and encampments.

4.      I submit the requests through the City's Nextrequest portal, when that is available.  Only some departments within the City use Nextrequest, including the LAPD, LA Sanitation, and some city council offices

5.      On June 3, 2019, I submitted a request to the Los Angeles Homeless Services Authority, for all emails received by three LAHSA staff from a number of LAPD officers and an LA Sanitation staff member, Bladimier Campos.  I received a production of emails on November 19, 2019.  Among the emails was an email from Diana Gonzales (dinana.gonzalez@lacity.org) to a large number of City employees, LAPD employees, and others dated Friday, May 17, 2019.  Attached to the email was a daily schedule for encampment cleanups for Wednesday, May 22, 2019.  Attached were also a number of pages of "Online Encampment Authorizations," including one for Lomita and McCoy in Council District 15.  I have received many copies of these documents in response to CPRAs.  Attached as Exhibit A is a true and correct copy of the email and related attachments.

6.      On December 11, 2019, I submitted a request to LA Sanitation for "all 2019 Tonnage reports from 2019."  I submitted the request on December 11, 2019

---

**DECLARATION OF ADRIAN RISKIN**

via Nextrequest. I received an initial production on December 17, 2019 which the City indicated was all documents responsive to my request. I clarified the request and on December 24, 2019, I received the production of 271 files, which were roughly one report per council file per month for 2019. A true and correct copy of exemplars from of the "tonnage reports" the City produced on December 11, 2019 are attached as Exhibit B.

7. On December 12, 2019, I submitted a request via Nextrequest to LA Sanitation for excel spreadsheets in the possession of Leon Ho, who I understand provides administrative support to LA Sanitation related to homeless encampments. On January 23, 2020, I received responsive documents. Among the documents I received was a document entitled "authorizations.csv." A true and correct copy of a PDF of the first 25 rows of the spreadsheet is attached as Exhibit C.

8. On May 22, 2020, I sent a request to LA Sanitation asking for "whichever CSG staff liase with Council Offices regarding CARE/CARE+ sweep scheduling, would like emails between each of them and their assigned council offices from March, April, and May 2020." I also specified the format I was requesting the documents. CSG stands for Community Services Group, and I understand it is the group that works with City Council districts to schedule encampment cleanups.

9. On July 15, 2020, I received the production of emails from all fifteen of the council files.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on March 16, 2021 in Los Angeles, California

_____
**ADRIAN RISKIN**

---

**DECLARATION OF ADRIAN RISKIN**

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

Exhibit A

| | |
|---|---|
| **Sent:** | Wed, 03 Jun 2020 10:54:08 -07:00 |
| **From:** | <diana.gonzalez@lacity.org> on behalf of san CSi |
| **Sent:** | Fri 5/17/2019 11:10 AM (GMT-07:00) |
| **To:** | "Jose P. Garcia" <jose.garcia@lacity.org>, "Lee, Ronald" <ron.lee@lacity.org>, "Russell Zamora" <russell.zamora@lacity.org>, "Richard Santa Maria" <richard.santamaria@lacity.org>, "Bruce Reed" <bruce.reed@lacity.org>, "Frederick Moody" <frederick.moody@lacity.org>, "Victor Magana" <victor.magana@lacity.org>, "Arthur Hall" <Arthur.Hall@lacity.org>, "Jose Vega" <jose.vega@lacity.org>, "Juanita Bell" <juanita.bell@lacity.org>, "Gabriel Miranda" <gabriel.miranda@lacity.org>, "Gonzalo Barriga" <gonzalo.barriga@lacity.org>, "Joseph Fortaleza" <joseph.fortaleza@lacity.org>, "Steven Pedersen" <steven.pedersen@lacity.org>, "Howard Wong" <howard.wong@lacity.org>, "Eric Lee" <eric.y.lee@lacity.org>, "Katrina Montgomery" <katrina.montgomery@lacity.org>, "Adam Smith" <adam.j.smith@lacity.org>, "Carolyn Cook" <carolyn.cook@lacity.org>, "Salvador Rosales" <salvador.rosales@lacity.org>, "Anthony Walker" <anthony.walker@lacity.org>, "Danielle Maldonado" <danielle.maldonado@lacity.org>, "Philip Pedrosa" <philip.pedrosa@lacity.org>, "Domingo Orosco" <domingo.orosco@lacity.org>, "Pawan Verma" <pawan.verma@lacity.org>, "Nekpen Aimiuwu" <nekpen.aimiuwu@lacity.org>, "Noy Valderama" <noy.valderama@lacity.org> |
| **Cc:** | "Angel Ibarra" <angel.ibarra@lacity.org>, "Jaclyn Williams" <jaclyn.williams@lacity.org>, "Josselyne Hernandez" <josselyne.hernandez@lacity.org>, "Diana Gonzalez" <diana.gonzalez@lacity.org>, "Maria Serrano" <maria.serrano@lacity.org>, "Bladimir Campos" <bladimir.campos@lacity.org>, "Cecelia Shackelford" <renee.shackelford@lacity.org>, "Janice Murray" <janice.murray@lacity.org>, "Sarah Washington" <sarah.washington@lacity.org>, "Sarah Bell" <Sarah.Bell@lacity.org>, "Katrena Barrera" <katrena.barrera@lacity.org>, "Leon Ho" <leon.ho@lacity.org>, "Jonelle Gardea" <jonelle.gardea@lacity.org>, "Esteban Osorio" <esteban.osorio@lacity.org>, "Brandi Cruz" <brandi.cruz@lacity.org>, "Anthony Anderson" <Anthony.E.Anderson@lacity.org>, "Sabrena Edwards" <sabrena.edwards@lacity.org>, "Victor Hinderliter" <vhinderliter@lahsa.org>, "Donald Holt" <dholt@lahsa.org>, "MONIQUE CONTRERAS" <38228@lapd.lacity.org>, "Sgt. Adrian Maxwell" <32387@lapd.online>, "JERALD CASE" <36032@lapd.online>, "Seguenas" <33808@lapd.online>, "MARYA MASON" <34418@lapd.lacity.org>, "Matthew Tenchavez" <mtenchavez@lahsa.org>, "Marco Ramirez" <40604@lapd.online>, "Emada Tingirides" <31546@lapd.online>, "Reiner Reich Bolor" <41517@lapd.online> |
| **Bcc:** | |
| **Subject:** | POSTINGS - WEDNESDAY - MAY 22ND, 2019 |
| **Attachments:** | 00002; CSLA Postings - WPD 5.2200003.pdf; CD8 5.2200004.pdf; CD2 5.2200005.docx; CD15 5.2200006.docx; SKIDROW CONCENTRATED CLEAN;UP00007.docx; CD6 5.2200008.docx |

Hello,

Please find postings attached for WEDNESDAY - MAY 22ND, 2019

**4 WPD teams requested - Single day posting**

LA Sanitation
Clean Street Los Angeles
WPD Posting
05/22/2019
        * HE - Homeless Encampments

    Team 1- CD 15: Harbor Division
      Authorization#    Auth Address/

| Address to Post | Cross Street #1 | Cross Street #2 | Details | Comments | Police Division |
|---|---|---|---|---|---|
| 1    190506009    808 S PALOS VERDES ST, 90731 | 8TH ST. | 9TH ST | SIDEWALK/STREET | | Not Authorized - Missing ALL 3 Signatures    HARBOR |
| 2    190506012    7TH ST AT PALOS VERDES ST, 90731 | 8TH ST | | SIDEWALK/STREET | | Not Authorized - Missing ALL 3 Signatures    HARBOR |
| 3    190103011    1000 N SAMPSON AVE, 90744 | N SAMPSON AVE | E 1ST STREET | SIDEWALK/STREET | | HARBOR |
| 4    190103012    714 N BROAD AVE, 90744 | BROAD AVE | ANAHEIM ST | SIDEWALK/STREET | | HARBOR |
| 5    190114017    1730 N EUBANK AVE, 90744 | LOMITA BLVD | Q ST | SIDEWALK/STREET | | HE located near |

sidewalk      HARBOR

6    190118005    1275 ALAMEDA ST, 90744    MAURETANIA ST    PACIFIC COAST HWY    UNDERPASS/STREET    HARBOR

7    190327017    327 N LECOUVREUR AVE, 90744    D ST    E C ST    SIDEWALK/STREET    Not Authorized - Missing LAHSA Signature    HARBOR

8    190513021    800 W LOMITA BLVD, 90710    VERMONT AVE    MCCOY AVE    WHOLE AREA    Not Authorized - Missing ALL 3 Signatures
Does not include the north side of Lomita Blvd = outiside of City of LA Boundary.    HARBOR

9    190327019    1514 W LOMITA BLVD, 90710    PRESIDENT AVE    SENATOR AVE    SIDEWALK/STREET    Not Authorized - Missing LAHSA Signature
HE possibly in alley    HARBOR

10    190411001    341 LAKME AVE, 90744    D ST    C ST    SIDEWALK/STREET    HARBOR

11    190412004    18902 NORMANDIE AVE, 90247    405 FWY    190TH ST    UNDERPASS/STREET    Not Authorized - Missing LAHSA Signature    HARBOR

12    190412005    18726 S WESTERN AVE, 90248    405 FWY    190TH ST    UNDERPASS/STREET    Not Authorized - Missing LAHSA Signature
Homeless encampment in UNDERNEATH the 405 Freeway on the East side of Western Ave.    HARBOR


Team 2- CD 8: 77th Street Division
Authorization#    Auth Address/
Address to Post    Cross Street #1    Cross Street #2    Details    Comments    Police Division

1    190417004    853 W 73RD ST, 90044    HOOVER ST    VERMONT AVE    ALLEY/STREET    HE in alley    77TH STREET


Team 3- CD 2: North Hollywood & Foothill Division
Authorization#    Auth Address/Address to Post    Cross Street #1    Cross Street #2    Details    Comments    Police Division

1    190507019    7512 BELLAIRE AVE, 91605    SATICOY ST    DEAD END    SIDEWALK/STREET    Not Authorized - Missing ALL 3 Signatures
PLEASE POST ON BOTH SIDES OF THE STREET    NORTH HOLLYWOOD

2    190503017    12598 SATICOY ST, 91605    WHITSETT AVE    DEAD END    SIDEWALK/STREET    Not Authorized - Missing LAHSA Signature    FOOTHILL

3    190128004    7249 WHITSETT AVE, 91605    SATICOY ST    SHERMAN WAY    SIDEWALK/STREET    Not Authorized - Missing LAHSA Signature
HE AT UNDERPASS    NORTH HOLLYWOOD

4    190509011    7151 N LANKERSHIM BLVD, 91605    SHERMAN WAY    VOSE ST    ABOVE SIDEWALK    Not Authorized - Missing ALL 3 Signatures
5 encampments along walk path next to this building.    NORTH HOLLYWOOD

5    190320006    12031 W VOSE ST, 91605    LAUREL CANYON    RADFORD AVE    SIDEWALK/STREET    Not Authorized - Missing LAHSA Signature    NORTH HOLLYWOOD

6    190501023    6205 N LAUREL CANYON BLVD, 91606    ERWIN ST    OXNARD ST    UNDERPASS/STREET    Not Authorized - Missing ALL 3 Signatures
HE IN UNDERPASS AND ALONG ENTIRE SIDEWALK    NORTH HOLLYWOOD


Team 4- CD 6: Foothill Division
Authorization#    Auth Address/Address to Post    Cross Street #1    Cross Street #2    Details    Comments    Police Division

1    190419026    8401 N TELFAIR AVE, 91352    TUXFORD ST    PENROSE ST.    SIDEWALK/STREET    Not Authorized - Missing LAHSA Signature
RV OVERFLOWING    FOOTHILL

2    181227003    8484 SAN FERNANDO RD, 91352    PENROSE ST.    OLINDA ST    SIDEWALK/STREET    FOOTHILL

3    190406042    15201 W KESWICK ST, 91405    BURNET AVE    SEPULVEDA BLVD    SIDEWALK/STREET    Valley HOPE will provide police support.    VAN NUYS

4    190411002    14701 BESSEMER ST, 91411    CEDROS AVE    KESTER AVE.    SIDEWALK/STREET    Valley HOPE will provide police support.    VAN NUYS

5    190228023    6103 N TYRONE AVE, 91401    BESSEMER ST    CALVERT ST    SIDEWALK/STREET    Valley HOPE will provide police support.    VAN NUYS

6    190129009    14760 W KESWICK ST, 91405    LULL ST    TOBIAS AVE    SIDEWALK/STREET    Valley HOPE will provide police support.    VAN NUYS

OHS - Central Division
Authorization#    Auth Address/Address to Post    Cross Street #1    Cross Street #2    Details    Comments    Police Division

1    190424006    Central (3rd to 4th)
3rd (Central to Alameda)    SIDEWALK/STREET    PLEASE DO NOT CLOSE AUTHORIZATION
Expanded Skidrow Concentrated Clean up.    CENTRAL

<https://static1.squarespace.com/static/56cb4f1cd210b842c7217732/t/5807e150f7e0abd4e55bf38f/1476911447576/?format=1000w>

Public Works Building

1149 S Broadway-5th Floor
(213) 485-3112
(213) 847-2997
sancsi@lacity.org <mailto:sancsi@lacity.org>

EQP CSLA Washington District Yard
2649 E Washington Blvd, L.A. CA 90021

(213) 473-7400

(213) 473-7415

sancsi@lacity.org <mailto:sancsi@lacity.org>

Hello,

Please find postings attached for **WEDNESDAY - MAY 22ND, 2019**

**\*\*4 WPD teams requested - Single day posting\*\***

LA Sanitation
Clean Street Los Angeles
WPD Posting
05/22/2019
            * HE - Homeless Encampments

    Team 1- CD 15: Harbor Division
    Authorization#      Auth Address/
Address to Post    Cross Street #1    Cross Street #2    Details
    Comments   Police Division
1    190506009  808 S PALOS VERDES ST, 90731    8TH ST.    9TH ST   SIDEWALK/STREET    Not Authorized - Missing ALL 3 Signatures    HARBOR
2    190506012  7TH ST AT PALOS VERDES ST, 90731 8TH ST    SIDEWALK/STREET    Not Authorized - Missing ALL 3 Signatures    HARBOR
3    190103011  1000 N SAMPSON AVE, 90744   N SAMPSON AVE   E 1ST STREET    SIDEWALK/STREET    HARBOR
4    190103012  714 N BROAD AVE, 90744    BROAD AVE ANAHEIM ST    SIDEWALK/STREET    HARBOR
5    190114017  1730 N EUBANK AVE, 90744   LOMITA BLVD    Q ST   SIDEWALK/STREET    HE located near sidewalk  HARBOR
6    190118005  1275 ALAMEDA ST, 90744   MAURETANIA ST   PACIFIC COAST HWY   UNDERPASS/STREET    HARBOR
7    190327017  327 N LECOUVREUR AVE, 90744   D ST  E C ST   SIDEWALK/STREET    Not Authorized - Missing LAHSA Signature  HARBOR
8    190513021  800 W LOMITA BLVD, 90710   VERMONT AVE   MCCOY AVE    WHOLE AREA    Not Authorized - Missing ALL 3 Signatures
Does not include the north side of Lomita Blvd = outiside of City of LA Boundary.    HARBOR
9    190327019  1514 W LOMITA BLVD, 90710   PRESIDENT AVE   SENATOR AVE    SIDEWALK/STREET    Not Authorized - Missing LAHSA Signature
HE possibly in alley HARBOR
10    190411001  341 LAKME AVE, 90744   D ST  C ST

SIDEWALK/STREET              HARBOR
11     190412004   18902 NORMANDIE AVE, 90247 405 FWY      190TH ST
       UNDERPASS/STREET     Not Authorized - Missing LAHSA
Signature      HARBOR
12     190412005   18726 S WESTERN AVE, 90248 405 FWY      190TH ST
       UNDERPASS/STREET     Not Authorized - Missing LAHSA Signature
Homeless encampment in UNDERNEATH the 405 Freeway on the East side of
Western Ave.         HARBOR


       Team 2- CD 8: 77th Street Division
       Authorization#       Auth Address/
Address to Post      Cross Street #1      Cross Street #2      Details
       Comments    Police Division
1      190417004   853 W 73RD ST, 90044     HOOVER ST VERMONT AVE
       ALLEY/STREET     HE in alley    77TH STREET


       Team 3- CD 2: North Hollywood & Foothill Division
       Authorization#       Auth Address/Address to Post      Cross Street #1
       Cross Street #2      Details      Comments    Police Division
1      190507019   7512 BELLAIRE AVE, 91605      SATICOY ST DEAD END
       SIDEWALK/STREET      Not Authorized - Missing ALL 3 Signatures
PLEASE POST ON BOTH SIDES OF THE STREET    NORTH HOLLYWOOD
2      190503017   12598 SATICOY ST, 91605      WHITSETT AVE     DEAD
END   SIDEWALK/STREET      Not Authorized - Missing LAHSA
Signature      FOOTHILL
3      190128004   7249 WHITSETT AVE, 91605      SATICOY ST SHERMAN
WAY   SIDEWALK/STREET      Not Authorized - Missing LAHSA Signature
HE AT UNDERPASS      NORTH HOLLYWOOD
4      190509011   7151 N LANKERSHIM BLVD, 91605      SHERMAN WAY
       VOSE ST     ABOVE SIDEWALK Not Authorized - Missing ALL 3
Signatures
5 encampments along walk path next to this building.  NORTH HOLLYWOOD
5      190320006   12031 W VOSE ST, 91605 LAUREL CANYON  RADFORD
AVE   SIDEWALK/STREET      Not Authorized - Missing LAHSA
Signature      NORTH HOLLYWOOD
6      190501023   6205 N LAUREL CANYON BLVD, 91606      ERWIN ST
       OXNARD ST UNDERPASS/STREET     Not Authorized - Missing ALL 3
Signatures
HE IN UNDERPASS AND ALONG ENTIRE SIDEWALK      NORTH
HOLLYWOOD


       Team 4- CD 6: Foothill Division
       Authorization#       Auth Address/Address to Post      Cross Street #1
       Cross Street #2      Details      Comments    Police Division
1      190419026   8401 N TELFAIR AVE, 91352      TUXFORD ST
       PENROSE ST.      SIDEWALK/STREET      Not Authorized - Missing

LAHSA Signature
RV OVERFLOWING        FOOTHILL
2    181227003   8484 SAN FERNANDO RD, 91352        PENROSE ST.
     OLINDA ST   SIDEWALK/STREET               FOOTHILL
3    190406042   15201 W KESWICK ST, 91405   BURNET AVE
     SEPULVEDA BLVD SIDEWALK/STREET          Valley HOPE will provide
police support.      VAN NUYS
4    190411002   14701 BESSEMER ST, 91411    CEDROS AVE
     KESTER AVE.       SIDEWALK/STREET         Valley HOPE will provide
police support.      VAN NUYS
5    190228023   6103 N TYRONE AVE, 91401    BESSEMER ST
     CALVERT ST       SIDEWALK/STREET          Valley HOPE will provide
police support.      VAN NUYS
6    190129009   14760 W KESWICK ST, 91405   LULL ST     TOBIAS AVE
     SIDEWALK/STREET        Valley HOPE will provide police support. VAN
NUYS

     OHS - Central Division
     Authorization#       Auth Address/Address to Post   Cross Street #1
     Cross Street #2     Details       Comments   Police Division
1    190424006   Central (3rd to 4th)
3rd (Central to Alameda)   SIDEWALK/STREET       PLEASE DO NOT CLOSE
AUTHORIZATION
Expanded Skidrow Concentrated Clean up.       CENTRAL

**Public Works Building**

1149 S Broadway-5th Floor
(213) 485-3112
(213) 847-2997
sancsi@lacity.org

**EQP CSLA Washington District Yard**
2649 E Washington Blvd, L.A. CA 90021

(213) 473-7400

(213) 473-7415

sancsi@lacity.org

**LA Sanitation**

**Clean Street Los Angeles**

**WPD Posting**

**05/22/2019**

*\* HE - Homeless Encampments*

### Team 1- CD 15: Harbor Division

| | Authorization# | Auth Address/ Address to Post | Cross Street #1 | Cross Street #2 | Details | Comments | Police Division |
|---|---|---|---|---|---|---|---|
| 1 | 190506009 | 808 S PALOS VERDES ST, 90731 | 8TH ST. | 9TH ST | SIDEWALK/STREET | Not Authorized - Missing ALL 3 Signatures | HARBOR |
| 2 | 190506012 | 7TH ST AT PALOS VERDES ST, 90731 | 8TH ST | | SIDEWALK/STREET | Not Authorized - Missing ALL 3 Signatures | HARBOR |
| 3 | 190103011 | 1000 N SAMPSON AVE, 90744 | N SAMPSON AVE | E 1ST STREET | SIDEWALK/STREET | | HARBOR |
| 4 | 190103012 | 714 N BROAD AVE, 90744 | BROAD AVE | ANAHEIM ST | SIDEWALK/STREET | | HARBOR |
| 5 | 190114017 | 1730 N EUBANK AVE, 90744 | LOMITA BLVD | Q ST | SIDEWALK/STREET | HE located near sidewalk | HARBOR |
| 6 | 190118005 | 1275 ALAMEDA ST, 90744 | MAURETANIA ST | PACIFIC COAST HWY | UNDERPASS/STREET | | HARBOR |
| 7 | 190327017 | 327 N LECOUVREUR AVE, 90744 | D ST | E C ST | SIDEWALK/STREET | Not Authorized - Missing LAHSA Signature | HARBOR |
| 8 | 190513021 | 800 W LOMITA BLVD, 90710 | VERMONT AVE | MCCOY AVE | WHOLE AREA | Not Authorized - Missing ALL 3 Signatures Does not include the north side of Lomita Blvd = outside of City of LA Boundary. | HARBOR |
| 9 | 190327019 | 1514 W LOMITA BLVD, 90710 | PRESIDENT AVE | SENATOR AVE | SIDEWALK/STREET | Not Authorized - Missing LAHSA Signature HE possibly in alley | HARBOR |
| 10 | 190411001 | 341 LAKME AVE, 90744 | D ST | C ST | SIDEWALK/STREET | | HARBOR |
| 11 | 190412004 | 18902 NORMANDIE AVE, 90247 | 405 FWY | 190TH ST | UNDERPASS/STREET | Not Authorized - Missing LAHSA Signature | HARBOR |
| 12 | 190412005 | 18726 S WESTERN AVE, 90248 | 405 FWY | 190TH ST | UNDERPASS/STREET | Not Authorized - Missing LAHSA Signature Homeless encampment in UNDERNEATH the 405 Freeway on the East side of Western Ave. | HARBOR |

### Team 2- CD 8: 77th Street Division

| | Authorization# | Auth Address/ Address to Post | Cross Street #1 | Cross Street #2 | Details | Comments | Police Division |
|---|---|---|---|---|---|---|---|
| 1 | 190417004 | 853 W 73RD ST, 90044 | HOOVER ST | VERMONT AVE | ALLEY/STREET | HE in alley | 77TH STREET |

### Team 3- CD 2: North Hollywood & Foothill Division

| | Authorization# | Auth Address/Address to Post | Cross Street #1 | Cross Street #2 | Details | Comments | Police Division |
|---|---|---|---|---|---|---|---|
| 1 | 190507019 | 7512 BELLAIRE AVE, 91605 | SATICOY ST | DEAD END | SIDEWALK/STREET | Not Authorized - Missing ALL 3 Signatures PLEASE POST ON BOTH SIDES OF THE STREET | NORTH HOLLYWOOD |
| 2 | 190503017 | 12598 SATICOY ST, 91605 | WHITSETT AVE | DEAD END | SIDEWALK/STREET | Not Authorized - Missing LAHSA Signature | FOOTHILL |
| 3 | 190128004 | 7249 WHITSETT AVE, 91605 | SATICOY ST | SHERMAN WAY | SIDEWALK/STREET | Not Authorized - Missing LAHSA Signature HE AT UNDERPASS | NORTH HOLLYWOOD |
| 4 | 190509011 | 7151 N LANKERSHIM BLVD, 91605 | SHERMAN WAY | VOSE ST | ABOVE SIDEWALK | Not Authorized - Missing ALL 3 Signatures 5 encampments along walk path next to this building. | NORTH HOLLYWOOD |
| 5 | 190320006 | 12031 W VOSE ST, 91605 | LAUREL CANYON | RADFORD AVE | SIDEWALK/STREET | Not Authorized - Missing LAHSA Signature | NORTH HOLLYWOOD |
| 6 | 190501023 | 6205 N LAUREL CANYON BLVD, 91606 | ERWIN ST | OXNARD ST | UNDERPASS/STREET | Not Authorized - Missing ALL 3 Signatures HE IN UNDERPASS AND ALONG ENTIRE SIDEWALK | NORTH HOLLYWOOD |

### Team 4- CD 6: Foothill Division

| | Authorization# | Auth Address/Address to Post | Cross Street #1 | Cross Street #2 | Details | Comments | Police Division |
|---|---|---|---|---|---|---|---|
| 1 | 190419026 | 8401 N TELFAIR AVE, 91352 | TUXFORD ST | PENROSE ST. | SIDEWALK/STREET | Not Authorized - Missing LAHSA Signature RV OVERFLOWING | FOOTHILL |
| 2 | 181227003 | 8484 SAN FERNANDO RD, 91352 | PENROSE ST. | OLINDA ST | SIDEWALK/STREET | | FOOTHILL |
| 3 | 190406042 | 15201 W KESWICK ST, 91405 | BURNET AVE | SEPULVEDA BLVD | SIDEWALK/STREET | Valley HOPE will provide police support. | VAN NUYS |
| 4 | 190411002 | 14701 BESSEMER ST, 91411 | CEDROS AVE | KESTER AVE. | SIDEWALK/STREET | Valley HOPE will provide police support. | VAN NUYS |
| 5 | 190228023 | 6103 N TYRONE AVE, 91401 | BESSEMER ST | CALVERT ST | SIDEWALK/STREET | Valley HOPE will provide police support. | VAN NUYS |
| 6 | 190129009 | 14760 N KESWICK ST, 91405 | LULL ST | TOBIAS AVE | SIDEWALK/STREET | Valley HOPE will provide police support. | VAN NUYS |

**OHS - Central Division**

| | Authorization# | Auth Address/Address to Post | Cross Street #1 | Cross Street #2 | Details | Comments | Police Division |
|---|---|---|---|---|---|---|---|
| 1 | 190424006 | Central (3rd to 4th) 3rd (Central to Alameda) | | | SIDEWALK/STREET | PLEASE DO NOT CLOSE AUTHORIZATION Expanded Skidrow Concentrated Clean up. | CENTRAL |



# ONLINE ENCAMPMENT AUTHORIZATION

**STATUS:**

**Authorized**

**Authorization No.:**  **190417004**

**SR No.:**  **1-1287184931**

## LOCATION DESCRIPTION

**Address:** 853 W 73RD ST, 90044

**City:** Los Angeles

**Zip Code:** 90044

**Council District:** 8

**Alley:** Yes

**Public Area:** No

**Other Info:** HE in alley

**LAPD Division:** 77TH STREET

## COMPLAINT

**Submitted by:** Leon Ho

**Reporting Person:** Marqueece Harris-Dawson

**Date:** 4/17/2019

**RP Contact No:**

**Details:**

## ASSESSMENT

**HE Assessment By:**

**Contact No:**

**HE Assessment Details:**

**Location Description:**



**Aerial Map**



**Assessment Picture**



# ONLINE ENCAMPMENT AUTHORIZATION

**STATUS:**
**Authorized**

| Signer | Status | Signature | Date/Time |
|---|---|---|---|
| President, Board of Public Works | Authorized | Kevin James | 4/19/2019 |
| Chief Environmental Compliance Officer II, LASAN | Authorized | Steve Pedersen | 4/17/2019 |
| Encampment Project Coordinator | Authorized | Victor Hinderliter | 5/9/2019 |

**COMMENTS:**

President, Board of Public Works

Chief Environmental Compliance Officer II, LASAN

Encampment Project Coordinator

| Posting: | Date Time: | Comments: | No of Postings |
|---|---|---|---|



# ONLINE ENCAMPMENT AUTHORIZATION

**STATUS:**
Pending

**Authorization No.:** 190507019

**SR No.:** 1-1339227531

## LOCATION DESCRIPTION

| | |
|---|---|
| **Address:** | 7512 BELLAIRE AVE, 91605 |
| **City:** | Los Angeles |
| **Zip Code:** | 91605 |
| **Council District:** | 2 |
| **Alley:** | No |
| **Public Area:** | No |
| **Other Info:** | PLEASE POST ON BOTH SIDES OF THE STREET |
| **LAPD Division:** | NORTH HOLLYWOOD |

## COMPLAINT

| | |
|---|---|
| **Submitted by:** | Josselyne Hernandez |
| **Reporting Person:** | Paul Krekorian |
| **Date:** | 5/7/2019 |
| **RP Contact No:** | |
| **Details:** | |

## ASSESSMENT

**HE Assessment By:**

**Contact No:**

**HE Assessment Details:**

**Location Description:**



**Aerial Map**



**Assessment Picture**

| Signer | Status | Signature | Date/Time |
|---|---|---|---|
| President, Board of Public Works | Pending | | |



## ONLINE ENCAMPMENT AUTHORIZATION

**STATUS:**
**Pending**

**Authorization No.:** 190503017
**SR No.:** 1-1336955391

### LOCATION DESCRIPTION

| | |
|---|---|
| **Address:** | 12598 Saticoy Street, 91605 |
| **City:** | Los Angeles |
| **Zip Code:** | 91605 |
| **Council District:** | 2 |
| **Alley:** | No |
| **Public Area:** | No |
| **Other Info:** | |
| **LAPD Division:** | FOOTHILL |

### COMPLAINT

| | |
|---|---|
| **Submitted by:** | Diana Gonzalez |
| **Reporting Person:** | Paul Krekorian |
| **Date:** | 5/3/2019 |
| **RP Contact No:** | 818-395-7879 |
| **Details:** | |

### ASSESSMENT

**HE Assessment By:**
**Contact No:**
**HE Assessment Details:**
**Location Description:**



**Aerial Map**



**Assessment Picture**

| Signer | Status | Signature | Date/Time |
|---|---|---|---|



# ONLINE ENCAMPMENT AUTHORIZATION

**STATUS:**
**Pending**

**Authorization No.:** 190128004
**SR No.:** 1-1274799430

## LOCATION DESCRIPTION

| | |
|---|---|
| Address: | 7249 WHITSETT AVE, 91605 |
| City: | North Hollywood |
| Zip Code: | 91605 |
| Council District: | 2 |
| Alley: | No |
| Public Area: | No |
| Other Info: | HE AT UNDERPASS |
| LAPD Division: | NORTH HOLLYWOOD |

## COMPLAINT

| | |
|---|---|
| Submitted by: | Josselyne Hernandez |
| Reporting Person: | Paul Krekorian |
| Date: | 1/28/2019 |
| RP Contact No: | 3235284159 |
| Details: | |

## ASSESSMENT

HE Assessment By:
Contact No:
HE Assessment Details:
Location Description:



**Aerial Map**



**Assessment Picture**

| Signer | Status | Signature | Date/Time |
|---|---|---|---|
| President, Board of Public Works | Authorized | Kevin James | 1/29/2019 |



# ONLINE ENCAMPMENT AUTHORIZATION

**STATUS:**
**Pending**

**Authorization No.:**  **190509011**
**SR No.:**  1-1349386711

## LOCATION DESCRIPTION

| | |
|---|---|
| **Address:** | 7151 N LANKERSHIM BLVD, 91605 |
| **City:** | Los Angeles |
| **Zip Code:** | 91605 |
| **Council District:** | 2 |
| **Alley:** | No |
| **Public Area:** | No |
| **Other Info:** | 5 encampments along walk path next to this building. |
| **LAPD Division:** | NORTH HOLLYWOOD |

## COMPLAINT

| | |
|---|---|
| **Submitted by:** | Diana Gonzalez |
| **Reporting Person:** | Paul Krekorian |
| **Date:** | 5/9/2019 |
| **RP Contact No:** | 818-755-7676 |
| **Details:** | |

## ASSESSMENT

**HE Assessment By:**
**Contact No:**
**HE Assessment Details:**
**Location Description:**



**Aerial Map**



**Assessment Picture**



# ONLINE ENCAMPMENT AUTHORIZATION

**STATUS:**
**Pending**

**Authorization No.:** 190320006

**SR No.:** 1-1293160691

## LOCATION DESCRIPTION

| | |
|---|---|
| **Address:** | 12031 W VOSE ST, 91605 |
| **City:** | North Hollywood |
| **Zip Code:** | 91605 |
| **Council District:** | 2 |
| **Alley:** | No |
| **Public Area:** | No |
| **Other Info:** | |
| **LAPD Division:** | NORTH HOLLYWOOD |

## COMPLAINT

| | |
|---|---|
| **Submitted by:** | Diana Gonzalez |
| **Reporting Person:** | Paul Krekorian |
| **Date:** | 3/20/2019 |
| **RP Contact No:** | 818-606-1444 |
| **Details:** | |

## ASSESSMENT

**HE Assessment By:**

**Contact No:**

**HE Assessment Details:**

**Location Description:**



**Aerial Map**

**Assessment Picture**

| Signer | Status | Signature | Date/Time |
|---|---|---|---|
| President, Board of Public Works | Authorized | Kevin James | 3/21/2019 |
| Chief Environmental Compliance Officer II, LASAN | Authorized | Steve Pedersen | 3/20/2019 |



# ONLINE ENCAMPMENT AUTHORIZATION

**STATUS:**
**Pending**

**Authorization No.:** 190501023

**SR No.:** 1-1332293951

## LOCATION DESCRIPTION

| | |
|---|---|
| Address: | 6205 N LAUREL CANYON BLVD, 91606 |
| City: | Los Angeles |
| Zip Code: | 91606 |
| Council District: | 2 |
| Alley: | No |
| Public Area: | No |
| Other Info: | HE IN UNDERPASS AND ALONG ENTIRE SIDEWALK |
| LAPD Division: | NORTH HOLLYWOOD |

## COMPLAINT

| | |
|---|---|
| Submitted by: | Leon Ho |
| Reporting Person: | Paul Krekorian |
| Date: | 5/1/2019 |
| RP Contact No: | |
| Details: | |

## ASSESSMENT

| | |
|---|---|
| HE Assessment By: | |
| Contact No: | |
| HE Assessment Details: | |
| Location Description: | |



**Aerial Map**



**Assessment Picture**

| Signer | Status | Signature | Date/Time |
|---|---|---|---|



# ONLINE ENCAMPMENT AUTHORIZATION

**STATUS:**
**Pending**

**Authorization No.:** **190506009**

**SR No.:** 1-1342341914

## LOCATION DESCRIPTION

| | |
|---|---|
| Address: | 808 S PALOS VERDES ST, 90731 |
| City: | Los Angeles |
| Zip Code: | 90731 |
| Council District: | 15 |
| Alley: | No |
| Public Area: | No |
| Other Info: | |
| LAPD Division: | HARBOR |

## COMPLAINT

| | |
|---|---|
| Submitted by: | Josselyne Hernandez |
| Reporting Person: | Joe Buscaino |
| Date: | 5/6/2019 |
| RP Contact No: | |
| Details: | |

## ASSESSMENT

| | |
|---|---|
| HE Assessment By: | |
| Contact No: | |
| HE Assessment Details: | |
| Location Description: | |



**Aerial Map**



**Assessment Picture**

| Signee | Status | Signature | Date/Time |
|---|---|---|---|



# ONLINE ENCAMPMENT AUTHORIZATION

**STATUS:**
**Pending**

**Authorization No.:** **190506012**

**SR No.:** 1-1346785001

## LOCATION DESCRIPTION

| | |
|---|---|
| Address: | 7TH ST AT PALOS VERDES ST, 90731 |
| City: | Los Angeles |
| Zip Code: | 90731 |
| Council District: | 15 |
| Alley: | No |
| Public Area: | No |
| Other Info: | |
| LAPD Division: | HARBOR |

## COMPLAINT

| | |
|---|---|
| Submitted by: | Diana Gonzalez |
| Reporting Person: | Joe Buscaino |
| Date: | 5/6/2019 |
| RP Contact No: | |
| Details: | |

## ASSESSMENT

HE Assessment By:

Contact No:

HE Assessment Details:

Location Description:



Aerial Map



Assessment Picture



## ONLINE ENCAMPMENT AUTHORIZATION

**STATUS:**
**Authorized**

**Authorization No.:** 190103011

**SR No.:** 1-1252654533

### LOCATION DESCRIPTION

| | |
|---|---|
| **Address:** | 1000 N SAMPSON AVE, 90744 |
| **City:** | Los Angeles |
| **Zip Code:** | 90744 |
| **Council District:** | 15 |
| **Alley:** | No |
| **Public Area:** | No |
| **Other Info:** | |
| **LAPD Division:** | HARBOR |

### COMPLAINT

| | |
|---|---|
| **Submitted by:** | Danielle Maldonado |
| **Reporting Person:** | Joe Buscaino |
| **Date:** | 1/3/2019 |
| **RP Contact No:** | 310-935-9973 |
| **Details:** | |

### ASSESSMENT

**HE Assessment By:**

**Contact No:**

**HE Assessment Details:**

**Location Description:**



**Aerial Map**



**Assessment Picture**



## ONLINE ENCAMPMENT AUTHORIZATION

**STATUS:**
**Authorized**

**Authorization No.:**   **190103012**
**SR No.:**                   1-1257869781

### LOCATION DESCRIPTION

| | |
|---|---|
| Address: | 714 N BROAD AVE, 90744 |
| City: | Wilmington |
| Zip Code: | 90744 |
| Council District: | 15 |
| Alley: | No |
| Public Area: | No |
| Other Info: | |
| LAPD Division: | HARBOR |

### COMPLAINT

| | |
|---|---|
| Submitted by: | Danielle Maldonado |
| Reporting Person: | Joe Buscaino |
| Date: | 1/3/2019 |
| RP Contact No: | 424-364-5470 |
| Details: | |

### ASSESSMENT

HE Assessment By:
Contact No:
HE Assessment Details:
Location Description:



**Aerial Map**



**Assessment Picture**



# ONLINE ENCAMPMENT AUTHORIZATION

**STATUS:**
**Authorized**

**Authorization No.:** 190114017
**SR No.:** 1-1252457326

## LOCATION DESCRIPTION

| | |
|---|---|
| Address: | 1730 N EUBANK AVE, 90744 |
| City: | Wilmington |
| Zip Code: | 90744 |
| Council District: | 15 |
| Alley: | No |
| Public Area: | Yes |
| Other Info: | HE located near sidewalk |
| LAPD Division: | HARBOR |

## COMPLAINT

| | |
|---|---|
| Submitted by: | Cassandra Serrano |
| Reporting Person: | Joe Buscaino |
| Date: | 1/14/2019 |
| RP Contact No: | |
| Details: | |

## ASSESSMENT

| | |
|---|---|
| HE Assessment By: | |
| Contact No: | |
| HE Assessment Details: | |
| Location Description: | |



**Aerial Map**



**Assessment Picture**

| Signer | Status | Signature | Date/Time |
|---|---|---|---|



## ONLINE ENCAMPMENT AUTHORIZATION

**STATUS:**
**Authorized**

**Authorization No.:** 190118005

**SR No.:** 1-1176525501

### LOCATION DESCRIPTION

| | |
|---|---|
| **Address:** | 1275 ALAMEDA ST, 90744 |
| **City:** | Wilmington |
| **Zip Code:** | 90744 |
| **Council District:** | 15 |
| **Alley:** | No |
| **Public Area:** | No |
| **Other Info:** | |
| **LAPD Division:** | HARBOR |

### COMPLAINT

| | |
|---|---|
| **Submitted by:** | Diana Gonzalez |
| **Reporting Person:** | Joe Buscaino |
| **Date:** | 1/18/2019 |
| **RP Contact No:** | 3107324515 |
| **Details:** | |

### ASSESSMENT

**HE Assessment By:**

**Contact No:**

**HE Assessment Details:**

**Location Description:**



**Aerial Map**



**Assessment Picture**

| Signer | Status | Signature | Date/Time |
|---|---|---|---|
| President, Board of Public Works | Authorized | Kevin James | 2/27/2019 |



# ONLINE ENCAMPMENT AUTHORIZATION

**STATUS:**
Pending

**Authorization No.:** 190327017

**SR No.:** 1-1244482991

## LOCATION DESCRIPTION

**Address:** 327 N LECOUVREUR AVE, 90744

**City:** Wilmington

**Zip Code:** 90744

**Council District:** 15

**Alley:** No

**Public Area:** No

**Other Info:**

**LAPD Division:** HARBOR

## COMPLAINT

**Submitted by:** Diana Gonzalez

**Reporting Person:** Joe Buscaino

**Date:** 3/27/2019

**RP Contact No:** 310-518-1718

**Details:**

## ASSESSMENT

**HE Assessment By:**

**Contact No:**

**HE Assessment Details:**

**Location Description:**



**Aerial Map**



**Assessment Picture**



## ONLINE ENCAMPMENT AUTHORIZATION

**STATUS:**
**Pending**

**Authorization No.:** 190513021
**SR No.:** 1-1345158432

### LOCATION DESCRIPTION
**Address:** 800 W LOMITA BLVD, 90710
**City:** Los Angeles
**Zip Code:** 90710
**Council District:** 15
**Alley:** No
**Public Area:** No
**Other Info:** Does not include the north side of Lomita Blvd = outside of City of LA Boundary.
**LAPD Division:** HARBOR

### COMPLAINT
**Submitted by:** Diana Gonzalez
**Reporting Person:** Joe Buscaino
**Date:** 5/13/2019
**RP Contact No:**
**Details:**

### ASSESSMENT
**HE Assessment By:**
**Contact No:**
**HE Assessment Details:**
**Location Description:**



**Aerial Map**



**Assessment Picture**



# ONLINE ENCAMPMENT AUTHORIZATION

**STATUS:**
Pending

**Authorization No.:** 190327019
**SR No.:** 1-1314687548

## LOCATION DESCRIPTION

| | |
|---|---|
| Address: | 1514 W LOMITA BLVD, 90710 |
| City: | Los Angeles |
| Zip Code: | 90710 |
| Council District: | 15 |
| Alley: | No |
| Public Area: | No |
| Other Info: | HE possibly in alley |
| LAPD Division: | HARBOR |

## COMPLAINT

| | |
|---|---|
| Submitted by: | Diana Gonzalez |
| Reporting Person: | Joe Buscaino |
| Date: | 3/27/2019 |
| RP Contact No: | |
| Details: | |

## ASSESSMENT

| | |
|---|---|
| HE Assessment By: | |
| Contact No: | |
| HE Assessment Details: | |
| Location Description: | |



Aerial Map



Assessment Picture



# ONLINE ENCAMPMENT AUTHORIZATION

**STATUS:**
**Authorized**

**Authorization No.:** 190411001

**SR No.:** 1-1318787002

## LOCATION DESCRIPTION

**Address:** 341 LAKME AVE, 90744

**City:** Wilmington

**Zip Code:** 90744

**Council District:** 15

**Alley:** No

**Public Area:** No

**Other Info:**

**LAPD Division:** HARBOR

## COMPLAINT

**Submitted by:** Josselyne Hernandez

**Reporting Person:** Joe Buscaino

**Date:** 4/11/2019

**RP Contact No:** 424-215-1159

**Details:**

## ASSESSMENT

**HE Assessment By:**

**Contact No:**

**HE Assessment Details:**

**Location Description:**



**Aerial Map**



**Assessment Picture**

**Authorization No.:**  **190412004**

**SR No.:**  1-1324997149

## LOCATION DESCRIPTION

| | |
|---|---|
| **Address:** | 18902 NORMANDIE AVE, 90247 |
| **City:** | Los Angeles |
| **Zip Code:** | 90247 |
| **Council District:** | 15 |
| **Alley:** | No |
| **Public Area:** | Yes |
| **Other Info:** | |
| **LAPD Division:** | HARBOR |

## COMPLAINT

| | |
|---|---|
| **Submitted by:** | Jose Garcia |
| **Reporting Person:** | Rudy Gonzales |
| **Date:** | 4/12/2019 |
| **RP Contact No:** | 909-214-4790 |
| **Details:** | |

## ASSESSMENT

**HE Assessment By:**

**Contact No:**

**HE Assessment Details:**

**Location Description:**



Aerial Map



Assessment Picture

| Signer | | Status | Signature | Date/Time |
|---|---|---|---|---|



# ONLINE ENCAMPMENT AUTHORIZATION

**STATUS:**
Pending

**Authorization No.:**   190412005

**SR No.:**   1-1307609181

## LOCATION DESCRIPTION

| | |
|---|---|
| **Address:** | 18726 S WESTERN AVE, 90248 |
| **City:** | Los Angeles |
| **Zip Code:** | 90248 |
| **Council District:** | 15 |
| **Alley:** | No |
| **Public Area:** | Yes |
| **Other Info:** | Homeless encampment in UNDERNEATH the 405 Freeway on the East side of Western Ave. |
| **LAPD Division:** | HARBOR |



**Aerial Map**

## COMPLAINT

| | |
|---|---|
| **Submitted by:** | Jose Garcia |
| **Reporting Person:** | Richard Lemargie |
| **Date:** | 4/12/2019 |
| **RP Contact No:** | 310-329-5332 |
| **Details:** | |

## ASSESSMENT

**HE Assessment By:**

**Contact No:**

**HE Assessment Details:**

**Location Description:**



**Assessment Picture**

| Signer | Status | Signature | Date/Time |
|---|---|---|---|
| | | | |



# ONLINE ENCAMPMENT AUTHORIZATION

**STATUS:**
**Pending**

**Authorization No.:** 190424006
**SR No.:** 1-1331790511

## LOCATION DESCRIPTION

| | |
|---|---|
| Address: | EXPANDED SKIDROW CLEANUP AREA |
| City: | Los Angeles |
| Zip Code: | 90013 |
| Council District: | 14 |
| Alley: | No |
| Public Area: | No |
| Other Info: | EXPANDED SKIDROW CLEANUP AREA - keep open for 90 days post approval |
| LAPD Division: | CENTRAL |

## COMPLAINT

| | |
|---|---|
| Submitted by: | Leon Ho |
| Reporting Person: | Jose Huizar |
| Date: | 4/24/2019 |
| RP Contact No: | |
| Details: | |

## ASSESSMENT

HE Assessment By:
Contact No:
HE Assessment Details:
Location Description:



**Aerial Map**



**Assessment Picture**

| Signer | Status | Signature | Date/Time |
|---|---|---|---|
| President, Board of Public Works | Authorized | Kevin James | 4/24/2019 |
| Chief Environmental Compliance Officer II, LASAN | Authorized | Steve Pedersen | 4/24/2019 |
| Encampment Project Coordinator | Pending | | |

## COMMENTS:

President, Board of Public Works
Chief Environmental Compliance Officer II, LASAN



## ONLINE ENCAMPMENT AUTHORIZATION

**STATUS:**
**Pending**

| | |
|---|---|
| **Authorization No.:** | 190419026 |
| **SR No.:** | 1-1330197421 |

### LOCATION DESCRIPTION

| | |
|---|---|
| Address: | 8401 N TELFAIR AVE, 91352 |
| City: | Los Angeles |
| Zip Code: | 91605 |
| Council District: | 6 |
| Alley: | No |
| Public Area: | No |
| Other Info: | RV OVERFLOWING |
| LAPD Division: | FOOTHILL |

### COMPLAINT

| | |
|---|---|
| Submitted by: | Josselyne Hernandez |
| Reporting Person: | Nury Martinez |
| Date: | 4/19/2019 |
| RP Contact No: | 8187710236 |
| Details: | |

### ASSESSMENT

**HE Assessment By:**
**Contact No:**
**HE Assessment Details:**
**Location Description:**



**Aerial Map**



**Assessment Picture**

| Signer | Status | Signature | Date/Time |
|---|---|---|---|
| President, Board of Public Works | Authorized | Kevin James | 4/24/2019 |
| Chief Environmental Compliance Officer II | Authorized | Steve Pedersen | 4/24/2019 |



# ONLINE ENCAMPMENT AUTHORIZATION

**STATUS:**
**Authorized**

**Authorization No.:** 181227003
**SR No.:** 1-1246767111

## LOCATION DESCRIPTION

**Address:** 8484 SAN FERNANDO RD, 91352
**City:** Los Angeles
**Zip Code:** 91352
**Council District:** 6
**Alley:** No
**Public Area:** Yes
**Other Info:**
**LAPD Division:** FOOTHILL

## COMPLAINT

**Submitted by:** Jose Garcia
**Reporting Person:** carina moreno
**Date:** 12/27/2018
**RP Contact No:** 818-767-0000
**Details:**

## ASSESSMENT

**HE Assessment By:**
**Contact No:**
**HE Assessment Details:**
**Location Description:**



**Aerial Map**



**Assessment Picture**

| Signer | Status | Signature | Date/Time |
|---|---|---|---|
| President, Board of Public Works | Authorized | Kevin James | 2/24/2019 |



# ONLINE ENCAMPMENT AUTHORIZATION

**STATUS:**
**Authorized**

**Authorization No.:** 190406042

**SR No.:** 1-1321656321

## LOCATION DESCRIPTION

| | |
|---|---|
| Address: | 15201 W KESWICK ST, 91405 |
| City: | Los Angeles |
| Zip Code: | 91405 |
| Council District: | 6 |
| Alley: | No |
| Public Area: | No |
| Other Info: | |
| LAPD Division: | VAN NUYS |

## COMPLAINT

| | |
|---|---|
| Submitted by: | Diana Gonzalez |
| Reporting Person: | Nury Martinez |
| Date: | 4/6/2019 |
| RP Contact No: | 818-778-4999 |
| Details: | |

## ASSESSMENT

| | |
|---|---|
| HE Assessment By: | |
| Contact No: | |
| HE Assessment Details: | |
| Location Description: | |



**Aerial Map**



**Assessment Picture**

| Signer | Status | Signature | Date/Time |
|---|---|---|---|



# ONLINE ENCAMPMENT AUTHORIZATION

**STATUS:**
**Authorized**

| | |
|---|---|
| **Authorization No.:** | 190411002 |
| **SR No.:** | 1-1322331851 |

## LOCATION DESCRIPTION

| | |
|---|---|
| **Address:** | 14701 BESSEMER ST, 91411 |
| **City:** | Los Angeles |
| **Zip Code:** | 91411 |
| **Council District:** | 6 |
| **Alley:** | No |
| **Public Area:** | No |
| **Other Info:** | |
| **LAPD Division:** | VAN NUYS |

## COMPLAINT

| | |
|---|---|
| **Submitted by:** | Josselyne Hernandez |
| **Reporting Person:** | Nury Martinez |
| **Date:** | 4/11/2019 |
| **RP Contact No:** | 818-345-7238 |
| **Details:** | |

## ASSESSMENT

**HE Assessment By:**
**Contact No:**
**HE Assessment Details:**
**Location Description:**



**Aerial Map**



**Assessment Picture**

| Signer | Status | Signature | Date/Time |
|---|---|---|---|
| President, Board of Public Works | Authorized | Kevin James | 5/5/2019 |



# ONLINE ENCAMPMENT AUTHORIZATION

**STATUS:**
**Authorized**

**Authorization No.:** 190228023
**SR No.:** 1-1288038971

## LOCATION DESCRIPTION

| | |
|---|---|
| Address: | 6103 N TYRONE AVE, 91401 |
| City: | Los Angeles |
| Zip Code: | 91401 |
| Council District: | 6 |
| Alley: | No |
| Public Area: | No |
| Other Info: | |
| LAPD Division: | VAN NUYS |

## COMPLAINT

| | |
|---|---|
| Submitted by: | Diana Gonzalez |
| Reporting Person: | Nury Martinez |
| Date: | 2/28/2019 |
| RP Contact No: | 818-786-1276 |
| Details: | |

## ASSESSMENT

HE Assessment By:
Contact No:
HE Assessment Details:
Location Description:



**Aerial Map**



**Assessment Picture**



# ONLINE ENCAMPMENT AUTHORIZATION

**STATUS:**
**Authorized**

**Authorization No.:** 190129009

**SR No.:** 1-1237441531

## LOCATION DESCRIPTION

**Address:** 14760 W KESWICK ST, 91405

**City:** Van Nuys

**Zip Code:** 91405

**Council District:** 6

**Alley:** No

**Public Area:** No

**Other Info:**

**LAPD Division:** VAN NUYS

## COMPLAINT

**Submitted by:** Josselyne Hernandez

**Reporting Person:** Nury Martinez

**Date:** 1/29/2019

**RP Contact No:**

**Details:**

## ASSESSMENT

**HE Assessment By:**

**Contact No:**

**HE Assessment Details:**

**Location Description:**



**Aerial Map**



**Assessment Picture**

| Signer | Status | Signature | Date/Time |
| --- | --- | --- | --- |

Exhibit B



July 22, 2019


Hello Council District 10,

Thank you for submitting your Clean Streets Los Angeles service requests. LASAN is happy to confirm that the following locations received the requested service during the month of June 2019:

| ILLEGAL DUMPING | | |
|---|---|---|
| DATE | LOCATION | TOTAL |
| 3-Jun-19 | 5000 W OBAMA BLVD | 0.60 |
| | VENICE AT ORANGE | 0.50 |
| **3-Jun-19 Total** | | **1.10** |
| 4-Jun-19 | 2100 W 25TH ST | 0.88 |
| | 3600-4999 S LA BREA AVE | 0.00 |
| | 3651-4040 CRENSHAW BLVD | 0.00 |
| | 4300 W JEFFERSON BLVD | 0.20 |
| | 8528 W BEVERLYWOOD | 0.00 |
| | 860 S BERENDO ST | 0.00 |
| | 929 S SERRANO AVE | 0.20 |
| | BEVERLY AND SERRANO | 0.40 |
| | NEW HAMPSHIRE AND WILSHIRE | 0.10 |
| | S WESTERN AVE AND SAN MARINO | 0.00 |
| | WESTERN AND OAKWOOD | 0.11 |
| | WESTERN AVE @ SAN MARINO | 0.30 |
| **4-Jun-19 Total** | | **2.19** |
| 5-Jun-19 | 1739 S ALVIRA ST | 1.00 |
| | 3201 E PICO BLVD | 0.40 |
| | 5800 JEFFERSON | 0.25 |
| | WASHINGTON AND COCHRAN | 0.60 |

1

| ILLEGAL DUMPING | | |
|---|---|---|
| **DATE** | **LOCATION** | **TOTAL** |
| | WASHINGTON AND ELECTRIC | 0.40 |
| **5-Jun-19 Total** | | **2.65** |
| 6-Jun-19 | 6TH ST AT WILTON | 0.16 |
| **6-Jun-19 Total** | | **0.16** |
| 10-Jun-19 | 10100 GRANDEE AVE | 0.05 |
| | 1420 N HOBART | 0.20 |
| | 1739 S ALVIRA | 0.00 |
| | 2538 S MANSFIELD AVE | 0.00 |
| | 2610 HARCOURT AVE | 0.50 |
| | 2860 MANFIELD | 0.30 |
| | 2939 W 11TH ST | 0.20 |
| | 2960 S 10TH AVE | 0.05 |
| | 29TH ST AT CRENSHAW | 0.05 |
| | 3045 LA BREA | 0.40 |
| | 30TH ST AT CRENSHAW | 0.05 |
| | 3545 W 4TH ST | 0.25 |
| | 3932 W 11TH ST | 0.30 |
| | 401 S ARDMORE AVE | 0.50 |
| | 6007 VENICE BLVD | 0.07 |
| | 734 S ARDMORE AVE | 0.36 |
| | VENICE AND DAVID | 1.00 |
| | VENICE AND DAVID | 0.30 |
| **10-Jun-19 Total** | | **4.58** |
| 11-Jun-19 | 2857 E 17TH ST | 0.62 |
| | 3276 W MONETTE PL | 1.44 |
| | 4020 MONTECLAIRE | 0.50 |
| | CRENSHAW AND RODEO | 0.50 |
| | GRAMMERCY PL @ WASHINGTON | 0.00 |
| | HARVARD BL AND 5TH ST | 0.50 |
| | HOBART AND 8TH ST | 0.50 |
| | KIND BLVD AND OBAMA RD | 0.50 |
| | PICO @ ST ANDREWS | 0.25 |
| | S OXFORD AND W 3RD ST | 0.50 |
| | SAN MARINO @ NORMANDIE | 0.25 |
| | VERMONT AND 4TH ST | 0.49 |
| **11-Jun-19 Total** | | **6.05** |
| 12-Jun-19 | REDONDO & WASHINGTON | 0.25 |
| | SAN MARINO AND IROLO | 0.29 |
| | SERRANO AVE AND 8TH | 0.29 |
| | VENICE & DAVID | 0.20 |
| | VERMONT AVE AND LEEWARD | 0.29 |

| ILLEGAL DUMPING | | |
|---|---|---|
| **DATE** | **LOCATION** | **TOTAL** |
| | W 12TH AND VERMONT | 0.29 |
| | WESTERN AND SAN MARINO | 0.29 |
| **12-Jun-19 Total** | | **1.92** |
| **13-Jun-19** | 1755 HIGHLAND AVE | 0.10 |
| | 1824 HIGHLAND AVE | 0.20 |
| | 2100 W 25TH ST | 2.00 |
| | 2444 DUNSMUIR ST | 0.10 |
| | 5216 BANGOR ST | 0.10 |
| | 5966 AIRDROME ST | 0.19 |
| **13-Jun-19 Total** | | **2.69** |
| **14-Jun-19** | 1700 STADIUM WAY (CD 01 typo) | 5.00 |
| **14-Jun-19 Total** | | **5.00** |
| **17-Jun-19** | 1933 WELLINGTON ROAD | 0.40 |
| | 1975 WASHINGTON BLVD | 0.20 |
| | 2117 S SYCAMORE AVE | 0.20 |
| | 2409 S LA BREA AVE | 0.40 |
| | 2617 S MANSFIELD AVE | 0.20 |
| | 3524 W 17TH ST | 0.10 |
| | 5119 W ADAMS BLVD | 0.10 |
| | 710 S HOBART BLVD | 0.00 |
| | 756 S NORMANDIE AVE | 0.12 |
| | 7TH ST AT NEW HAMPSHIRE AVE | 0.10 |
| | WASHINGTON BLVD AT THURMAN AVE | 0.50 |
| **17-Jun-19 Total** | | **2.32** |
| **18-Jun-19** | 1600 7TH AVE | 0.00 |
| | 2117 S SYCAMORE | 0.00 |
| | 2300 S HARCOURT AVE | 0.20 |
| | 3500 W WASHINGTON BLVD | 0.00 |
| | 4200 W ADAMS | 0.30 |
| | 4301 W JEFFERSON | 0.00 |
| | 5016 JEFFERSON BLVD | 0.50 |
| | 5119 W ADAMS BLVD | 0.50 |
| | 710 S HOBART | 0.00 |
| | 756 S NORMANDIE | 0.20 |
| | BERENDO AND OLYMPIC | 0.50 |
| | HARVARD AND 5TH ST | 0.40 |
| | NEW HAMPSHIRE AND 7TH ST | 0.00 |
| | REDONDO AT WASHINGTON | 0.10 |
| | THURMAN AVE @ WASHINGTON BLVD | 0.21 |
| | VENICE AT DAVID | 0.20 |
| | VENICE AT LA BREA | 0.10 |

3

| ILLEGAL DUMPING | | |
|---|---|---|
| DATE | LOCATION | TOTAL |
| | VENICE AT LAFAYETTE | 0.10 |
| | VENICE AT REDONDO | 0.10 |
| **18-Jun-19 Total** | | **3.41** |
| 20-Jun-19 | 28TH AT CRENSHAW | 0.45 |
| | 4020 SANTA ROSALIA | 0.70 |
| | CRENSHAW AT RODEO | 0.70 |
| | RODEO AT LA BREA | 0.70 |
| | VICTORIA AT RODEO | 0.70 |
| **20-Jun-19 Total** | | **3.25** |
| 22-Jun-19 | HELMS AVE AT REGENT ST | 0.00 |
| **22-Jun-19 Total** | | **0.00** |
| 24-Jun-19 | 141 NORMANDIE AVE | 0.25 |
| | 211 NORMANDIE AVE, 3RD ST AND 1ST PL | 0.25 |
| | 2543 CLYDE AVE | 0.10 |
| | 260 S ARDMORE AVE, 2ND ST & 3RD ST | 0.20 |
| | 2648 S HAUSER BLVD | 0.10 |
| | 2800 W CLOVERDALE AVE | 0.10 |
| | 2801 HAUSER BLVD | 0.10 |
| | 2824 S CLOVERDALE AVE | 0.10 |
| | 418 N NORMANDIE AVE, ROSEWOOD & NORMANDIE | 0.30 |
| | 5121 W JEFFERSON BLVD | 0.15 |
| | 5232 W HAVEN ST | 0.10 |
| | 5246 BLACKWELDER ST | 0.10 |
| | 5305 CARLIN ST | 0.15 |
| | 5320 CARLIN ST | 0.10 |
| | 5323 BLACKWELDER ST | 0.10 |
| | 5410 BLACKWELDER ST | 0.10 |
| | LA CIENEGA BL AND HORNER | 0.33 |
| | VENICE BL AND ORANGE | 0.32 |
| **24-Jun-19 Total** | | **2.95** |
| 25-Jun-19 | 1325 MANSFIELD AVE | 0.25 |
| | 709 SOUTH IROLO ST | 0.10 |
| | IROLO AT OLYMPIC | 0.50 |
| | MARIPOSA AT 6TH ST | 0.10 |
| | VERMONT AT LEEWARD | 0.50 |
| **25-Jun-19 Total** | | **1.45** |
| 26-Jun-19 | 1242 LA BREA AVE | 0.20 |
| | 1645 LA BREA AVE | 0.21 |
| | 1815 LA BREA AVE | 0.35 |
| | 2367 W 16TH ST | 0.10 |
| | ADAMS FROM JEFFERSON TO ARLINGTON | 2.11 |

4

| DATE | LOCATION | TOTAL |
|---|---|---|
| **ILLEGAL DUMPING** | | |
|  | REDONDO & WASHINGTON | 0.25 |
|  | VENICE AT DAVID | 1.00 |
|  | VENICE AT ORANGE DR | 1.00 |
|  | WASHINGTON AT DUSMUIR | 1.25 |
| **26-Jun-19 Total** |  | **6.47** |
| **28-Jun-19** | 2120 SYCAMORE | 0.21 |
|  | 2152 SYCAMORE | 0.10 |
|  | 2219 SYCAMORE | 0.10 |
|  | 2231 SYCAMORE | 0.10 |
|  | 2415 DUNSMUIR AVE | 0.10 |
|  | 5079 W 21ST | 0.25 |
|  | 5147 WASHINGTON | 0.15 |
| **28-Jun-19 Total** |  | **1.01** |
| **GRAND TOTAL** |  | **47.20** |

| HOMELESS ENCAMPMENTS | | |
|---|---|---|
| **DATE** | **LOCATION** | **TOTAL** |
| 6-Jun-19 | 3419 W 43RD PL | 0.10 |
| | 4300 S DEGNAN BLVD | 0.10 |
| | 610 S ARDMORE AVE | 2.00 |
| | 7TH ST @ HOBART | 2.00 |
| | 820 S SERRANO AVE | 1.00 |
| | 981 S KENMORE | 0.82 |
| **6-Jun-19 Total** | | **6.02** |
| 11-Jun-19 | 2350 W WASHINGTON BLVD | 0.20 |
| | 3325 W WILSHIRE BLVD | 0.40 |
| | 8592 VENICE BLVD | 0.00 |
| **11-Jun-19 Total** | | **0.60** |
| 19-Jun-19 | 3714 W PICO BLVD | 1.07 |
| | 5180 VENICE | 0.00 |
| | 5726 WASHINGTON BLVD | 0.25 |
| | 6007 VENICE BLVD | 0.75 |
| **19-Jun-19 Total** | | **2.07** |
| 27-Jun-19 | 4225 MONTCLAIR ST | 0.10 |
| | 4259 S GARTHWAITE AVE | 0.00 |
| | 4303 W JEFFERSON | 0.10 |
| | 5104 W WASHINGTON BLVD | 0.10 |
| | 5166 W PICO BLVD | 0.00 |
| | 5242 W WASHINGTON BLVD | 0.10 |
| **27-Jun-19 Total** | | **0.40** |
| **GRAND TOTAL** | | **9.09** |

Your service requests were completed on, **June 3, 4, 5, 6, 10, 11, 12, 13, 14, 17, 18, 19, 20, 22, 24, 25, 26, 27, & 28, 2019**.  LASAN collected a total of **56.29** tons. If you require further information regarding these service requests, please feel free to contact your LASAN Community Services Group Representative **Renee Shackelford** at **(213)485-3023**.  Again, thank you. It was our pleasure to provide service to you under LASAN's Clean Streets Los Angeles.



April 19, 2019

Hello Council District 10,

Thank you for submitting your Clean Streets Los Angeles service requests. LASAN is happy to confirm that the following locations received the requested service during the month of March 2019:

| ILLEGAL DUMPING | | |
|---|---|---|
| **DATE** | **LOCATION** | **TOTAL** |
| **05-Mar-19** | 5113 W 20TH | 0.60 |
| **05-Mar-19 Total** | | **0.60** |
| **07-Mar-19** | 3524 4TH AVE | 1.37 |
| **07-Mar-19 Total** | | **1.37** |
| **11-Mar-19** | 1159 BRONSON AVE | 0.35 |
| | 1600-1699 7TH AVE | 0.30 |
| | 2317 HARCOURT AVE | 0.25 |
| | 2400-2899 W 30TH | 0.15 |
| | 2605 SYCAMORE AVE | 0.30 |
| | 3500-3799 WASHINGTON- N/O | 0.00 |
| | 4220-4230 MONTCLAIR ST | 0.20 |
| | 4260 W ADAMS BLVD - HE PRESENT | 0.00 |
| | 5151 -5649 APPLE & MARVIN | 0.15 |
| | 650-860 BRENDO ST | 1.10 |
| | 700-798 NEW HAMPSHIRE | 1.00 |
| | 700-864 VERMONT N/O | 0.00 |
| **11-Mar-19 Total** | | **3.80** |
| **12-Mar-19** | 3414 S 5TH AVE-GATED ALLEY | 0.00 |
| **12-Mar-19 Total** | | **0.00** |
| **15-Mar-19** | KINGSLEY AT 3RD | 0.10 |

| ILLEGAL DUMPING | | |
|---|---|---|
| **DATE** | **LOCATION** | **TOTAL** |
| **15-Mar-19 Total** | | **0.10** |
| **18-Mar-19** | 12TH ST AT LA BREA AVE | 0.10 |
| | SAN VICENTE BLVD AT LA BREA AVE | 0.50 |
| **18-Mar-19 Total** | | **0.60** |
| **21-Mar-19** | 12TH AT WESTERN | 0.10 |
| | 355 S KINGSLEY DR | 1.10 |
| | 3975 W 4TH ST | 0.60 |
| | 401 S ARDNORE AVE | 0.60 |
| | KINGSLEY AT 4TH | 0.55 |
| | KINGSLEY AT 6TH | 0.20 |
| | MANHATTAN AT 6TH | 0.55 |
| | WESTERN AT 3RD | 0.27 |
| **21-Mar-19 Total** | | **3.97** |
| **26-Mar-19** | 25TH ST AT GRAMERCY | 0.50 |
| | 636 WEST LAKE | 1.17 |
| **26-Mar-19 Total** | | **1.67** |
| **27-Mar-19** | 2237 S ALSACE AVE | 0.98 |
| | 3020 1/2 9TH AVE | 0.20 |
| | 3025 W 12TH ST | 0.25 |
| | 3110 S 9TH AVE | 0.00 |
| | 321 S KINGSLEY DR | 0.20 |
| | 3250 W SAN MARINO ST | 0.00 |
| | NORTON AVE AT CENTURY BLVD | 0.00 |
| **27-Mar-19 Total** | | **1.63** |
| **28-Mar-19** | 8616 W BEVERLYWOOD | 0.30 |
| | LEEWARD AT VERMONT | 0.50 |
| | OLYMPIC AT KENMORE | 0.50 |
| **28-Mar-19 Total** | | **1.30** |
| **29-Mar-19** | 5961 VENICE BLVD | 0.54 |
| **29-Mar-19 Total** | | **0.54** |
| **GRAND TOTAL** | | **15.58** |

2

| HOMELESS ENCAMPMENTS | | |
|---|---|---|
| DATE | LOCATION | TOTAL |
| 07-Mar-19 | 271 S NEW HAMPSHIRE AVE AUTH#181119014 | 0.50 |
| | 3636 W 6TH ST AUTH#190107012 | 1.11 |
| | 600 S MARIPOSA AVE AUTH#190107008 | 0.20 |
| | 670 S KINGSLEY DR AUTH#190128017 | 1.00 |
| | 687 S HOBART BLVD AUTH#190128018 | 0.50 |
| | NORMANDIE AT SANTA MONICA FWY AUTH#190130008 | 0.20 |
| 07-Mar-19 Total | | 3.51 |
| 14-Mar-19 | 271 S NEW HAMPSHIRE AVE AUTH#181119014 | 0.25 |
| | 3636 W 6TH ST AUTH#190107012 | 0.10 |
| | 600 S MARIPOSA AVE AUTH#190107008 | 0.10 |
| | 670 S KINGSLEY DR AUTH#190128017 | 0.10 |
| | 687 S HOBART BLVD AUTH#190128018 | 0.10 |
| | 700 S NEW HAMPSHIRE AVE AUTH#190114009 | 1.26 |
| 14-Mar-19 Total | | 1.91 |
| 28-Mar-19 | 3328 W 43RD ST | 1.00 |
| | 4800 W SAN VICENTE BLVD | 0.50 |
| | 5732 W WASHNGTON BLVD | 1.00 |
| | S VENICE BLVD AT SANTA MONICA FWY | 3.56 |
| 28-Mar-19 Total | | 6.06 |
| GRAND TOTAL | | 11.48 |

Your service requests were completed on, **March 5, 7, 11, 12, 14, 15, 18, 21, 26, 27, 28, & 29, 2019**. LASAN collected a total of **35.13** tons. If you require further information regarding these service requests, please feel free to contact your LASAN Community Services Group Representative **Renee Shackelford** at **(213)485-3023**. Again, thank you. It was our pleasure to provide service to you under LASAN's Clean Streets Los Angeles.



April 19, 2019

Hello Council District 9,

Thank you for submitting your Clean Streets Los Angeles service requests. LASAN is happy to confirm that the following locations received the requested service during the month of March 2019:

| ILLEGAL DUMPING | | |
|---|---|---|
| DATE | LOCATION | TOTAL |
| 01-Mar-19 | 110 CORRIDOR | 3.39 |
| | 136 E 32ND ST | 0.40 |
| | 155 E 84TH PL -NOT OUT | 0.00 |
| | 229 W 70TH ST | 0.10 |
| | 2901 S GRIFFITH AVE | 0.30 |
| | 346 W 70TH ST | 0.10 |
| | 465 E 31ST ST -NOT OUT | 0.00 |
| | 50TH AT GRAND-AS | 0.00 |
| | 5400 S CENTRAL AVE -NOT OUT | 0.00 |
| | 5841 S LOS ANGELES | 0.60 |
| | 960 E 60TH ST | 1.00 |
| 01-Mar-19 Total | | 5.89 |
| 04-Mar-19 | 326 E 81ST ST -KUBOTA NEEDED | 0.00 |
| | 52ND AND FIGUEROA | 0.97 |
| | 624 E 79TH ST | 0.00 |
| | 651 E 84TH PL | 0.75 |
| | 716 E 79TH ST | 1.52 |
| | 8203 S MAIN ST | 0.15 |
| | 822-834 E 93RD ST -NOT OUT | 0.00 |
| | 84TH ST AT GRAND AVE | 1.00 |

| ILLEGAL DUMPING | | |
|---|---|---|
| **DATE** | **LOCATION** | **TOTAL** |
| **04-Mar-19 Total** | | **4.39** |
| **05-Mar-19** | 326 81ST ST-N/O | 0.00 |
| | 326 E 81ST ST | 1.00 |
| | 39TH AT FLOWER | 0.30 |
| | 42ND AT FLOWER | 0.10 |
| | 834 E 93RD ST | 1.63 |
| **05-Mar-19 Total** | | **3.03** |
| **06-Mar-19** | 108TH AT 110 FWY-N/O | 0.00 |
| | 326 E 81ST ST | 0.30 |
| | 442 E VERNON AVE-SPOT CLEAN | 2.29 |
| | 5860 S LOS ANGELES ST-SPOT CLEAN | 0.20 |
| | 834 E 93RD ST | 0.15 |
| | 87TH AT METTLER | 0.10 |
| | 88TH AT FLOWER | 2.16 |
| **06-Mar-19 Total** | | **5.20** |
| **07-Mar-19** | 2515 S BROADWAY | 1.76 |
| | 27TH AT BROADWAY | 1.76 |
| | GAGE AND GRAND | 0.40 |
| **07-Mar-19 Total** | | **3.92** |
| **08-Mar-19** | 110 CORRIDOR | 4.30 |
| | 1108 E 32ND ST | 1.00 |
| | 1520 E 54TH ST NOT OUT | 0.00 |
| | 2401 S MAIN ST | 0.73 |
| | 2407 COPMTON | 2.00 |
| | 2507 S MAIN ST NOT OUT | 0.00 |
| | 326 E 81ST ST NOT OUT | 0.00 |
| | 3817 S MAIN ST NOT OUT | 0.00 |
| | 5311 S HOOVER ST NOT OUT | 0.00 |
| | 6901 S MCKINLEY AVE | 1.73 |
| | 71ST AT GRAND HE PRESENT | 0.00 |
| | 813 W 54TH ST NOT OUT | 0.00 |
| | SW MAIN ST AT 25TH ST NOT OUT | 0.00 |
| **08-Mar-19 Total** | | **9.76** |
| **12-Mar-19** | 230 W 74TH ST | 5.00 |
| | 52ND PL AT FLOWER | 0.60 |
| | 7314 STANFORD AVE | 0.22 |
| | 739 E 80TH ST | 0.10 |
| | 830 E 80TH ST | 0.10 |
| | 919 E 82ND ST-GATED ALLEY | 0.00 |
| | ST ANDREWS PL AT 60TH ST | 0.70 |
| **12-Mar-19 Total** | | **6.72** |

| ILLEGAL DUMPING | | |
|---|---|---|
| **DATE** | **LOCATION** | **TOTAL** |
| **13-Mar-19** | 1325 W 53RD ST | 0.45 |
| | 350 W 38TH ST | 2.54 |
| | 41ST PL AND FIGUEROA ST | 0.25 |
| | 42ND ST AND FLOWER ST | 0.07 |
| | 43RD AND FIGUEROA ST | 0.35 |
| | 43RD PL AND HOOVER ST | 0.15 |
| | 43RD ST AND FLOWER ST | 0.15 |
| | RODEO PL AND CRENSHAW | 0.70 |
| | RODEO ST AND KING -RESCHEDULE | 0.00 |
| **13-Mar-19 Total** | | **4.66** |
| **14-Mar-19** | 1485 W 49TH ST | 3.00 |
| | 81ST AT SAN PEDRO | 0.00 |
| | 84TH AT SAN PEDRO | 1.05 |
| | 87TH AT METTLER | 1.05 |
| **14-Mar-19 Total** | | **5.10** |
| **15-Mar-19** | 1047 E 51ST ST CARS BLOCKING ALLEY | 0.00 |
| | 110 CORRIDOR | 0.50 |
| | 115 W 62ND ST | 0.25 |
| | 1520 E 54TH ST DANGEROUS ALLEY | 0.00 |
| | 1521 E 57TH ST | 2.14 |
| | 6421 S BROADWAY NOT OUT | 0.00 |
| | 6500 S GRAND ST | 0.25 |
| | 919 E 82ND ST | 0.25 |
| | GAGE AT CENTRA; | 1.50 |
| | GAGE AVE AT CENTRAL AVE ALREADY SERVICED | 0.00 |
| **15-Mar-19 Total** | | **4.89** |
| **18-Mar-19** | 8724 S CENTRAL AVE | 0.21 |
| | 87TH PL AT METTLER | 0.50 |
| | 88TH PL AT FLOWER ST | 0.50 |
| | 919 E 82ND ST-N/O | 0.00 |
| | HOOPER AT 95TH ST-N/O | 0.00 |
| | HOOPER AT CENTRAL-N/O | 0.00 |
| **18-Mar-19 Total** | | **1.21** |
| **20-Mar-19** | 43RD AT FIGUEROA | 0.74 |
| | WASHINGTON BLVD AT 110 FWY | 0.74 |
| **20-Mar-19 Total** | | **1.48** |
| **21-Mar-19** | 7400 S GRAND AVE | 0.40 |
| | GEORGIA AT WASHINGTON | 0.20 |
| **21-Mar-19 Total** | | **0.60** |
| **22-Mar-19** | 110 CORRIDOR | 2.99 |
| **22-Mar-19 Total** | | **2.99** |

| DATE | LOCATION | TOTAL |
|---|---|---|
| **ILLEGAL DUMPING** | | |
| **26-Mar-19** | 102ND ST AT FLOWER | 0.15 |
| | 104THST AT FLOWER | 0.15 |
| | 1545 EAST 21ST | 0.00 |
| | 442 EAST 98TH ST | 1.72 |
| | 65TH AT DENVER | 0.45 |
| | 88TH AT FLOWER | 0.15 |
| | MANCHESTER AT CENTRAL | 0.45 |
| **26-Mar-19 Total** | | **3.07** |
| **27-Mar-19** | 1015 E 85TH ST | 2.08 |
| | 1033 W 62ND ST | 0.30 |
| | 51ST ST AT FLOWER ST | 0.42 |
| | 52ND ST AT FIGUEROA | 0.11 |
| | 65TH ST AT FIGUEROA | 0.50 |
| **27-Mar-19 Total** | | **3.41** |
| **28-Mar-19** | 1044 E 41ST ST | 1.00 |
| | 1133 E 32ND ST | 0.15 |
| | 3228 S CENTRAL AVE | 1.00 |
| | 631 E 37TH ST | 0.08 |
| | 674 E 36TH ST | 0.15 |
| | WASHINGTON BLVD AT 110 FWY | 0.40 |
| **28-Mar-19 Total** | | **2.78** |
| **29-Mar-19** | 110 CORRIDOR | 4.36 |
| | 126 E 28TH ST | 0.10 |
| | 1520 E 54TH ST | 0.00 |
| | 1700 E 21ST ST | 0.10 |
| | 210 W 46TH ST | 0.10 |
| | 2201 LONG BEACH AVE | 0.10 |
| | 238 W 45TH ST | 0.10 |
| | 2505 LONG BEACH AVE | 0.10 |
| | 2625 MAPLE AVE | 0.10 |
| | 2700 SAN PEDRO | 0.10 |
| | 400 W 46TH ST | 0.10 |
| | 447 E 27TH | 0.10 |
| | 8764 S BROADWAY | 8.66 |
| **29-Mar-19 Total** | | **14.02** |
| **31-Mar-19** | MAIN ST AT 89TH ST-GRAND AVE AT 84TH PL | 1.04 |
| **31-Mar-19 Total** | | **1.04** |
| **GRAND TOTAL** | | **84.16** |

4

| HOMELESS ENCAMPMENTS | | |
|---|---|---|
| **DATE** | **LOCATION** | **TOTAL** |
| 05-Mar-19 | 334 W 54TH ST AUTH# 190207013 | 0.30 |
| | 412 E 42ND PL AUTH#181206002 | 1.00 |
| | 416 W 52ND ST AUTH#190212021 | 0.40 |
| | 442 E VERNON AVE AUTH#181220006 | 7.29 |
| | 52ND PL AT FLOWER ST AUTH#181203009 | 0.80 |
| | 52ND PL AT GRAND AVE AUTH#190207013 | 0.30 |
| | 5860 S LOS ANGELES AUTH#181226015 | 0.60 |
| **05-Mar-19 Total** | | **10.69** |
| 06-Mar-19 | 334 W 54TH ST AUTH#190207012 | 0.40 |
| | 416 W 52ND ST AUTH#190212021 | 0.40 |
| | 52ND PL AT FLOWER ST AUTH#181203009 | 0.40 |
| | 52ND PL AT GRAND AUTH#190207013 | 0.40 |
| **06-Mar-19 Total** | | **1.60** |
| 07-Mar-19 | 334 W 54TH ST AUTH#190207012 | 1.54 |
| | 416 W 52ND ST AUTH#190212021 | 1.54 |
| | 52ND PL AT FLOWER ST AUTH#181203009 | 1.54 |
| | 52ND PL AT GRAND AVE AUTH#190207013 | 1.54 |
| **07-Mar-19 Total** | | **6.16** |
| 11-Mar-19 | 1821 E 43RD ST AUTH#181116002 | 8.61 |
| | 334 W 54TH ST AUTH#190207012 | 0.74 |
| | 416 W 52ND ST AUTH#190212021 | 1.00 |
| | 52ND PL AT FLOWER ST AUTH#181203009 | 1.00 |
| | 52ND PL AT GRAND AVE AUTH#190207013 | 1.00 |
| **11-Mar-19 Total** | | **12.35** |
| 13-Mar-19 | 1177 E 55TH ST AUTH#190206003 | 3.52 |
| | 334 W 54TH ST AUTH#190207012 | 0.86 |
| | 340 W 33RD ST AUTH#181024003 | 1.70 |
| | 360 W 39TH ST AUTH#190208007 | 0.80 |
| | 416 W 52ND ST AUTH#190212021 | 0.86 |
| | 52ND PL AT FLOWER AUTH#181203009 | 0.86 |
| | 52ND PL AT GRAND AUTH#190207013 | 0.86 |
| **13-Mar-19 Total** | | **9.46** |
| 14-Mar-19 | 114 W 73RD ST AUTH#180703004 | 7.00 |
| | 334 W 54TH ST AUTH#190207012 | 0.44 |
| | 416 W 52ND ST AUTH#190212021-N/O | 0.00 |
| | 500 E MANCHESTER AVE AUTH#181226017 | 0.68 |
| | 52ND PL AT FLOWER ST AUTH#181203004 | 0.44 |
| | 52ND PL AT GRAND AUTH#190207013-N/O | 0.00 |
| **14-Mar-19 Total** | | **8.56** |
| 19-Mar-19 | 295 E 48TH ST | 4.33 |
| | 317 W 45TH ST | 2.53 |

5

| HOMELESS ENCAMPMENTS | | |
|---|---|---|
| **DATE** | **LOCATION** | **TOTAL** |
| | 334 W 54TH ST | 0.50 |
| | 353 W 48TH ST | 0.00 |
| | 52ND PL AT FLOWER ST | 0.50 |
| | 52ND PL AT GRAND AVE | 0.50 |
| **19-Mar-19 Total** | | **8.36** |
| 20-Mar-19 | 334 W 54TH ST | 0.20 |
| | 416 W 52ND ST | 0.20 |
| | 52ND PL AT FLOWER ST | 0.30 |
| | 52ND PL AT GRAND PL | 0.20 |
| **20-Mar-19 Total** | | **0.90** |
| 21-Mar-19 | 3221 S HILL ST | 0.80 |
| | 334 W 54TH ST | 0.30 |
| | 3732 S HILL ST | 1.91 |
| | 416 W 52ND ST | 0.20 |
| | 52ND PL AT FLOWER ST | 0.20 |
| | 52ND PL AT GRAND AVE | 0.30 |
| **21-Mar-19 Total** | | **3.71** |
| 27-Mar-19 | 334 W 54TH ST | 0.42 |
| | 3848 S HILL ST | 0.58 |
| | 38TH ST AT BROADWAY | 3.00 |
| | 416 W 52ND ST | 0.42 |
| | 52ND PL AT FLOWER ST | 0.42 |
| | 52ND PL AT GRAND AVE | 0.42 |
| | 633 E VERNON AVE | 1.00 |
| **27-Mar-19 Total** | | **6.26** |
| **GRAND TOTAL** | | **68.05** |

Your service requests were completed on, **March 1, 4, 5, 6, 7, 8, 11, 12, 13, 14, 15, 18, 19, 20, 21, 22, 26, 27, 28, 29, & 31, 2019**.  LASAN collected a total of **169.20** tons. If you require further information regarding these service requests, please feel free to contact your LASAN Community Services Group Representative **Renee Shackelford** at **(213)485-3023**.  Again, thank you. It was our pleasure to provide service to you under LASAN's Clean Streets Los Angeles.

6



April 19, 2019

Hello Council District 8,

Thank you for submitting your Clean Streets Los Angeles service requests. LASAN is happy to confirm that the following locations received the requested service during the month of March 2019:

| ILLEGAL DUMPING | | |
|---|---|---|
| **DATE** | **LOCATION** | **TOTAL** |
| 01-Mar-19 | 1847 W 47TH ST | 9.15 |
| | 634 W 74TH-RESCECH FOR KUBOTA | 0.00 |
| | 936 W 84TH-DANGEROUS CONDITIONS | 0.00 |
| | FLORENCE AT GRAMERCY | 0.86 |
| | VERMONT AT 74TH-N/O | 0.00 |
| **01-Mar-19 Total** | | **10.01** |
| 04-Mar-19 | 45TH AND VERMONT | 0.97 |
| | 54TH AND VERMONT | 2.00 |
| | VERMON AND 74TH | 0.69 |
| **04-Mar-19 Total** | | **3.66** |
| 05-Mar-19 | 38TH AT CIMARRON | 0.60 |
| | 853 W 82ND | 2.66 |
| **05-Mar-19 Total** | | **3.26** |
| 06-Mar-19 | 115 E COLDEN ST-29 TIRES | 0.00 |
| | 115 E COLDEN ST-SPOT CLEAN | 2.50 |
| | 359 E CENTURY BLVD | 1.55 |
| | 4TH AVE AT 45TH | 0.10 |
| | 824 W 73RD ST-SPOT CLEAN | 2.50 |
| | 843 W 73RD ST-N/O | 0.00 |
| **06-Mar-19 Total** | | **6.65** |
| 08-Mar-19 | 10350-10000 S AVALON BLVD | 1.10 |
| | 10950-10700 S CENTRAL AVE NOT OUT | 0.00 |
| | 1419 W 54TH ST | 1.11 |

1

| ILLEGAL DUMPING | | |
|---|---|---|
| **DATE** | **LOCATION** | **TOTAL** |
| | 2023 W GAGE AVE | 0.50 |
| | 2110 W 85TH ST | 0.13 |
| | 2110 W 8TH ST | 0.40 |
| | 4447 S WESTERN AVE | 0.50 |
| | 4500 S VICTORIA AVE | 0.00 |
| | 5319 S NORMANDIE AVE | 1.10 |
| | 7046 S 6TH AVE | 0.50 |
| | 8916 W WESTERN AVE | 0.13 |
| | 9127 S WESTERN AVE | 0.14 |
| | 9215 S WESTERN AVE | 0.14 |
| | 9307 S WESTERN AVE | 0.14 |
| | 9447 S WESTERN AVE | 0.13 |
| | CIMARRON ST AT 85TH ST | 0.13 |
| **08-Mar-19 Total** | | **6.15** |
| **11-Mar-19** | 1643 W 48TH ST | 2.00 |
| | 2023 W GAGE | 0.58 |
| | 328 88TH ST | 1.43 |
| | 5410 WILTON PL | 3.00 |
| | 710 TO 716 W 81ST ST | 7.00 |
| **11-Mar-19 Total** | | **14.01** |
| **12-Mar-19** | 112 E 99TH ST | 1.79 |
| | 1516 W 53RD ST | 0.85 |
| | 3007 S HOBART BLVD-RESCECH FOR KUBOTA | 0.00 |
| | 45TH ST AT VERMONT | 0.70 |
| | 920 W 78TH ST | 3.00 |
| **12-Mar-19 Total** | | **6.34** |
| **13-Mar-19** | 1236 W LEIGHTON | 4.00 |
| | 1577 W 45TH ST | 6.00 |
| | 328 88TH ST | 1.43 |
| | 88TH ST AT GRAND AVE | 1.00 |
| **13-Mar-19 Total** | | **12.43** |
| **14-Mar-19** | 1325 W 53RD ST | 1.53 |
| | 4510 ST ANDREWS | 5.00 |
| | 87TH AND FLOWER ST | 1.05 |
| **14-Mar-19 Total** | | **7.58** |
| **15-Mar-19** | GRAND AVE AT MANCHESTER TO FLORENCE | 2.47 |
| **15-Mar-19 Total** | | **2.47** |
| **18-Mar-19** | 612 W 74TH ST | 0.77 |
| | 722 W 73RD ST | 0.25 |
| | 7620 S VERMONT | 0.25 |
| | 7723 S HOOVER | 1.00 |

| DATE | LOCATION | TOTAL |
|---|---|---|
| **ILLEGAL DUMPING** | | |
| | 864 W 91ST ST | 1.11 |
| | 8922 S VERMONT | 0.25 |
| | 944 W 75TH ST | 0.25 |
| | 964 W MANCHESTER | 0.25 |
| | 966 W 88TH ST | 1.11 |
| | 9800 S WESTERN AVE | 1.00 |
| **18-Mar-19 Total** | | **6.24** |
| 20-Mar-19 | 3804 ARLINGTON | 0.75 |
| **20-Mar-19 Total** | | **0.75** |
| 21-Mar-19 | 60TH AT WESTERN | 1.85 |
| | 62ND AT ST ANDREWS | 1.85 |
| | 920 W 78TH | 0.73 |
| **21-Mar-19 Total** | | **4.43** |
| 22-Mar-19 | 1517 W 58TH ST | 0.31 |
| | 1622 W 52ND ST | 0.65 |
| | 1747 W 64TH ST | 2.25 |
| | 612 W 74TH ST | 0.65 |
| | 6320 WESTERN AVE | 2.25 |
| | 7427 S FIGUEROA ST | 0.00 |
| | 9120 BARRING CROSS | 0.50 |
| | 9430 MANHATTAN PL | 0.00 |
| | 9450 WESTERN AVE | 0.20 |
| **22-Mar-19 Total** | | **6.81** |
| 26-Mar-19 | 117 E 109TH PL | 1.40 |
| | 224 E 98TH ST | 0.00 |
| | 2755 S RAYMOND AVE | 0.00 |
| | 3003 S HOBART BLVD | 0.40 |
| **26-Mar-19 Total** | | **1.80** |
| 27-Mar-19 | 110TH ST AT SPRING ST | 0.00 |
| | 11122 S AVALON BLVD | 0.25 |
| | 11220 S MAIN ST | 0.98 |
| | 115 E 88TH ST | 0.20 |
| | 142 W 109TH ST | 0.10 |
| | 71ST AT VERMONT | 0.75 |
| | CENTURY BLVD AT WESTERN AVE | 0.75 |
| **27-Mar-19 Total** | | **3.03** |
| 28-Mar-19 | 1466 W 45TH ST | 0.00 |
| | 67TH AT GRAND | 0.30 |
| | MLK BLVD AT CRENSHAW BLVD | 0.40 |
| **28-Mar-19 Total** | | **0.70** |
| **GRAND TOTAL** | | **96.32** |

3

| HOMELESS ENCAMPMENTS | | |
|---|---|---|
| **DATE** | **LOCATION** | **TOTAL** |
| **11-Mar-19** | 115 E COLDEN AUTH#190211006 | 1.13 |
| | 423 E LANZIT AVE AUTH#190117011 | 1.13 |
| | 8735 S WESTERN AVE AUTH#190116022-N/O | 0.00 |
| | 9800 S WESTERN AVE AUTH#190117085 | 1.13 |
| **11-Mar-19 Total** | | **3.39** |
| **13-Mar-19** | 115 E COLDEN AVE AUTH#190211006 | 1.13 |
| | 423 E LANZIT AVE AUTH#190117011 | 1.13 |
| | 8735 S WESTERN AVE AUTH#190116022-N/O | 0.00 |
| | 9800 S WESTERN AVE AUTH#190117085 | 1.13 |
| **13-Mar-19 Total** | | **3.39** |
| **GRAND TOTAL** | | **6.78** |

Your service requests were completed on, **March 1, 4, 5, 6, 8, 11, 12, 13, 14, 15, 18, 20, 21, 22, 26, 27, & 28, 2019**.  LASAN collected a total of **103.10** tons. If you require further information regarding these service requests, please feel free to contact your LASAN Community Services Group Representative **Renee Shackelford** at **(213)485-3023**.  Again, thank you. It was our pleasure to provide service to you under LASAN's Clean Streets Los Angeles.

4



April 19, 2019

Hello Council District 2,

Thank you for submitting your Clean Streets Los Angeles service requests. LASAN is happy to confirm that the following locations received the requested service during the month of March 2019:

| ILLEGAL DUMPING | | |
|---|---|---|
| DATE | LOCATION | TOTAL |
| 04-Mar-19 | 13280 CANTARA ST | 0.25 |
| 04-Mar-19 Total | | 0.25 |
| 05-Mar-19 | 11048 W ARCHWOOD ST-N/O | 0.00 |
| | 12039 W TIARA ST | 0.10 |
| | 12136 W KESWICK ST | 1.44 |
| | 12551 W SATICOY ST | 0.30 |
| | 12955 W VANOWEN ST | 0.10 |
| | 13907 VANOWEN ST | 0.10 |
| | 6403 N RADFORD AVE | 0.10 |
| | 6822 N FARMDALE AVE-HE PRESENT | 0.00 |
| | BURBANK BLVD AT COLDWATER CANYON-N/O | 0.00 |
| | FARMDALE AVE AT ARCHWOOD ST | 0.30 |
| | SATSUMA AVE AT VANOWEN ST | 0.10 |
| 05-Mar-19 Total | | 2.54 |
| 06-Mar-19 | 11600 W ERWIN | 0.10 |
| | 4222 VINELAND AVE-N/O | 0.00 |
| | 5532 WILLOW CREST | 0.12 |
| | 5635 CAMELLIA AVE | 0.10 |
| | 5646 FARMDALE AVE | 0.20 |
| | 5916 CLEON | 0.50 |
| | 5939 N SATSUMA | 0.10 |
| | 5944 CARTWRIGHT-N/O | 0.00 |
| 06-Mar-19 Total | | 1.12 |
| 12-Mar-19 | 10312 LANARK ST | 0.10 |
| | 11407 W COLLINS ST | 0.30 |
| | 11680 BURBANK BLVD-HE PRESENT | 0.00 |
| | 5371 N LAUREL CANYON BLVD | 0.50 |
| | 5957 VINELAND AVE | 0.20 |

| DATE | LOCATION | TOTAL |
|---|---|---|
| | | **ILLEGAL DUMPING** |
| | 6200 TROOST AVE-HE PRESENT | 0.00 |
| | 6229 BECK AVE-HE PRESENT | 0.00 |
| | 6329 N TROOST AVE | 0.10 |
| | 7754 ETHEL AVE-NEED KOBOTA | 0.00 |
| **12-Mar-19 Total** | | **1.20** |
| 13-Mar-19 | 11643 W CHANDLER BLVD | 0.45 |
| | 4343 N AGNES AVE | 0.10 |
| | 8172 SAN FERNANDO RD | 0.10 |
| | SAN FERNANDO RD AT WHEATLAND | 0.49 |
| | SHERMAN WAY AT LANKERSHIM | 0.20 |
| **13-Mar-19 Total** | | **1.34** |
| 14-Mar-19 | 13507 W VICTORY BLVD-N/O | 0.00 |
| | 6059 N WOODMAN AVE | 0.10 |
| | 6140 HAZELTINE AVE-N/O | 0.00 |
| | 6415 N BONNER AVE-PRIVATE PROPERTY | 0.00 |
| **14-Mar-19 Total** | | **0.10** |
| 15-Mar-19 | 7754 ETHEL AVE | 5.36 |
| **15-Mar-19 Total** | | **5.36** |
| 18-Mar-19 | LANARK ST AT DE GARMO AVE | 0.42 |
| | RAYMER ST AT COLDWATER CANYON AVE | 4.00 |
| | SAN FERNANDO RD AT ARVILLA | 0.43 |
| **18-Mar-19 Total** | | **4.85** |
| 20-Mar-19 | 11301 W HARTLAND ST | 0.00 |
| | 119033 W SHERMAN RD | 0.10 |
| | 5151 N WHITSETT AVE | 0.10 |
| | 5353 N ALCOVE AVE | 0.00 |
| | 5718 N WINELAND AVE- 1 TIRE | 0.00 |
| | 6353 N DENNY AVE | 0.00 |
| | 6438 N TROOST AVE | 0.61 |
| | 6939 N MORELLA AVE- 8 TIRES | 0.00 |
| | 7191 N LAUREL CANYON BLVD | 0.10 |
| | WHITSETT AVE AT MAGNOLIA BLVD | 0.10 |
| **20-Mar-19 Total** | | **1.01** |
| 21-Mar-19 | 11021 LEADWELL ST | 0.30 |
| | COLFAX AT 101 FWY UNDERPASS | 0.05 |
| | HARTSOOK AT VINELAND | 0.10 |
| **21-Mar-19 Total** | | **0.45** |
| 22-Mar-19 | 10526 DUBNOFF WAY | 0.10 |
| | 10708 OXNARD ST | 0.10 |
| | 10712 OXNARD ST | 0.10 |
| | 11122 MORRISON ST | 0.02 |
| | 11126 W ACAMA ST | 0.00 |

| ILLEGAL DUMPING | | |
|---|---|---|
| **DATE** | **LOCATION** | **TOTAL** |
| | 12120 LA MAIDA ST | 0.10 |
| | 12534 ROSCOE BLVD | 0.10 |
| | 4343 RADFORD AVE | 0.35 |
| | 4712 COLDWATER CANYON | 0.10 |
| | OXNARD  AT CARTWRIGHT AVE | 0.10 |
| | SYLVAN ST AT LAURELGROVE AVE | 0.10 |
| | VANTAGE AVE AT KESWICK ST | 0.10 |
| **22-Mar-19 Total** | | **1.27** |
| 26-Mar-19 | 11301 HARTLAND ST | 0.00 |
| | 11846 SHERMAN WAY | 0.00 |
| | 12324 N ROSCOE BL | 0.00 |
| | 12534 ROSCOE BLVD | 0.00 |
| | 12730 RAYMER ST | 1.00 |
| | 5941 N MAMMOTH AVE | 0.10 |
| | 6319 N HAZELTINE AVE | 0.10 |
| | 7341 HAZELTINE AVE | 0.00 |
| | 7618 SAN FERNANDO RD | 0.20 |
| | 7646 N WHITSETT AVE | 0.51 |
| | 7710 N FERNCOLA AVE - 7 TIRES | 0.10 |
| | 7754 ETHEL AVE | 0.00 |
| | RAYMER ST AT COLDWATER CANYON AVE | 0.12 |
| | RAYMER ST AT FULTON AVE | 0.50 |
| | SHERMAN WAY AT LAUREL CANYON BLVD | 0.00 |
| | ST CLAIR AVE AT VANOWEN ST | 0.00 |
| | WOODMAN AND WOODMAN PL | 0.60 |
| **26-Mar-19 Total** | | **3.23** |
| 27-Mar-19 | 11301 HARTLAND | 0.00 |
| | 12324 ROSCOE BLVD | 0.10 |
| | 12534 ROSCOE BLVD | 0.16 |
| | 13119 GAULT ST | 0.20 |
| | 6538 RADFORD AVE | 1.00 |
| | 6644 COLDWATER CANYON | 1.25 |
| | 6750 COLDWATER CANYON | 0.20 |
| | 7267 WHITSETT AVE | 0.20 |
| | 7341 HAZELTINE AVE | 0.05 |
| | 7341 HAZLETINE AVE | 0.10 |
| | 7754 N ETHEL | 0.05 |
| | 8083 SAN FERNANDO RD | 0.71 |
| | ST CLAIR & VANOWEN | 0.10 |
| | ST CLAIR AT VANOWEN ST | 0.02 |
| | VANOWEN ST AT COLDWATER CANYON | 0.15 |
| **27-Mar-19 Total** | | **4.29** |

| ILLEGAL DUMPING | | |
|---|---|---|
| DATE | LOCATION | TOTAL |
| 28-Mar-19 | 10850 CHANDLER AVE | 0.10 |
| | 10947 BURBANK BLVD | 0.10 |
| | 6341 KLUMP AVE | 0.10 |
| | COLFAX AT BURBANK BLVD | 0.10 |
| 28-Mar-19 Total | | 0.40 |
| 29-Mar-19 | 11064 W OXNARD ST | 0.10 |
| | 11301 W HARTLAND ST | 4.43 |
| | 5824 N VINELAND AVE | 0.20 |
| | 6341 N KLUMP AVE | 0.10 |
| | 7754 N ETHEL AVE | 0.23 |
| 29-Mar-19 Total | | 5.06 |
| GRAND TOTAL | | 32.47 |

| HOMELESS ENCAMPMENTS | | |
|---|---|---|
| DATE | LOCATION | TOTAL |
| 04-Mar-19 | 11599 W CHANDLER BLVD AUTH#190130015 | 1.03 |
| | 5149 N BAKMAN AVE AUTH#181231017 | 0.25 |
| | 6060 N LANKERSHIM BLVD AUTH#190219014-N/O | 0.00 |
| | 6727 CAMELLIA AVE AUTH#190108003 | 0.50 |
| 04-Mar-19 Total | | 1.78 |
| 12-Mar-19 | 12061 W MOORPARK ST AUTH#190219015 | 0.20 |
| | 5907 N LANKERSHIM BLVD AUTH#190116031 | 0.40 |
| | CHANDLER BLVD AT AGNES AVE AUTH#181024005 | 0.40 |
| 12-Mar-19 Total | | 1.00 |
| 13-Mar-19 | 11680 BURBANK BLVD | 0.25 |
| | COLFAX AT 170FWY | 0.35 |
| | LAUREL CANYON AT 101 FWY | 0.25 |
| | LAUREL CANYON AT OXNARD | 0.25 |
| 13-Mar-19 Total | | 1.10 |
| 21-Mar-19 | 11339 W CAMARILLO ST | 0.16 |
| | 11405 W CHANDLER BLVD | 0.25 |
| | 11600 W CHANDLER BLVD | 0.75 |
| 21-Mar-19 Total | | 1.16 |
| GRAND TOTAL | | 5.04 |

Your service requests were completed on, **March 4, 5, 6, 12, 13, 14, 15, 18, 20, 21, 22, 26, 27, 28, & 29, 2019**. LASAN collected a total of **37.51** tons.  If you require further information regarding these service requests, please feel free to contact LASAN Community Services Group Operations at **(213)485-3087**.  Again, thank you. It was our pleasure to provide service to you under LASAN's Clean Streets Los Angeles.



April 19, 2019

Hello Council District 1,

Thank you for submitting your Clean Streets Los Angeles service requests. LASAN is happy to confirm that the following locations received the requested service during the month of March 2019:

| ILLEGAL DUMPING | | |
|---|---|---|
| **DATE** | **LOCATION** | **TOTAL** |
| 01-Mar-19 | 2795 W 8TH ST | 0.10 |
| | 2819 LEEWARD | 0.10 |
| | 2826 LEEWARD | 0.10 |
| | 2830 LEEWARD | 0.10 |
| | 2948 LEEWARD | 0.10 |
| | 3023 LEEWARD | 0.10 |
| | 3057 LEEWARD | 0.10 |
| | 777 WESTMORELAND | 0.10 |
| | LEEWARD AT VERMONT | 0.10 |
| | MAGNOLIA AT LEEWARD | 0.10 |
| **01-Mar-19 Total** | | **1.00** |
| 02-Mar-19 | 460 S BURLINGTON | 0.28 |
| **02-Mar-19 Total** | | **0.28** |
| 04-Mar-19 | 2006 W 6TH ST | 0.61 |
| | 2419 N EASTLAKE AVE | 0.40 |
| | 2500 W WILSHIRE BLVD | 3.50 |
| | 2500 W WILSHIRE BLVD -HE PRESENT | 0.00 |
| | 3300-3499 ALICE ST-N/O | 0.00 |
| | 434 S BURLINGTON AVE-N/O | 0.00 |
| | 434-460 S BURLINGTON AVE-AS | 0.00 |
| | 452 N SAN FERNANDO RD | 0.90 |
| **04-Mar-19 Total** | | **5.41** |
| 05-Mar-19 | AVENUE 24 AT PASADENA AVE | 0.45 |

| DATE | LOCATION | TOTAL |
|---|---|---|
| | **ILLEGAL DUMPING** | |
| | AVENUE 26 AT HURON ST | 0.35 |
| | AVENUE 30 AT EAGLE ROCK BLVD | 0.25 |
| | AVENUE 32 AT EAGLE ROCK BLVD | 0.55 |
| | FIGUEROA AT AVE 49 | 1.00 |
| **05-Mar-19 Total** | | **2.60** |
| 06-Mar-19 | 1111 JAMES M WOOD BLVD | 0.15 |
| | 6800 FIGUEROA ST-1 TIRE | 0.00 |
| | AVE 49 AT FIGUEROA | 0.10 |
| | AVENUE 37 AT MOZART | 0.80 |
| | CONNECTICUT AT 14TH | 0.70 |
| | MOZART AT AVENUE 17 | 0.37 |
| **06-Mar-19 Total** | | **2.12** |
| 07-Mar-19 | AVE 26 AT FIGUEROA ST | 1.00 |
| **07-Mar-19 Total** | | **1.00** |
| 08-Mar-19 | 1801 S MARYLAND ST | 0.24 |
| | 1811 MARYLAND ST | 0.24 |
| | 1815 MARYLAND ST | 0.45 |
| | 330 S BURLINGTON AVE | 0.24 |
| | 357 S WESTLAKE AVE | 0.14 |
| | 360 S WESTLAKE AVE | 0.14 |
| | 415 WESTLAKE AVE | 0.14 |
| | 420 S BURLINGTON AVE | 0.14 |
| | 505 S BONNIE BRAE AVE | 0.14 |
| | MARYLAND AT ALVARADO AND WESTLAKE AVE | 0.14 |
| **08-Mar-19 Total** | | **2.01** |
| 11-Mar-19 | 1240 W 2ND ST | 0.40 |
| | 2618 W 4TH ST | 0.70 |
| | 3065 W LEEWARD AVE-HE PRESENT | 0.00 |
| | 534 S OCCIDENTAL BLVD | 0.15 |
| | 636 S ALVARADO | 0.28 |
| **11-Mar-19 Total** | | **1.53** |
| 12-Mar-19 | 1230 VALENCIA ST | 0.22 |
| | 1827 S BONNIE BRAE | 0.45 |
| | 6TH AT WILSHIRE | 0.20 |
| | 927 S BONNIE BRAE | 0.22 |
| | ALVARADO AT 7TH ST | 0.20 |
| | ALVARADO AT WESTLAKE | 0.53 |
| | MARYLAND AT 6TH ST | 0.54 |
| | VENICE AT BONNIE BRAE-N/O | 0.00 |
| **12-Mar-19 Total** | | **2.36** |
| 13-Mar-19 | 1555 SAN FERNANDO RD | 2.95 |
| **13-Mar-19 Total** | | **2.95** |

| DATE | LOCATION | TOTAL |
|---|---|---|
| | **ILLEGAL DUMPING** | |
| 15-Mar-19 | 10TH AT GRAND VIEW AND PARKVIEW HE PRESENT | 0.00 |
| | 12TH ST AT 110 FWY | 0.08 |
| | 2ND AT SPRING | 0.00 |
| | 636 S ALVARADO | 0.09 |
| | 943 S CARONDELET ST HE PRESENT | 0.00 |
| | ARCADIA AT BROADWAY | 0.00 |
| | BEAUDRY AT 6TH AND WILSHIRE HE PRESENT | 0.00 |
| | CESAR CHAVEZ AT LOS ANGELES | 0.10 |
| | DEWARD AT TEMPLE | 0.65 |
| | EMERALD AT 2ND ST | 0.08 |
| | BUNKERHILL AT CESAR CHAVEZ | 0.65 |
| | LEEWARD AT VERMONT HE PRESENT | 0.00 |
| | LOS ANGELS AT ARCADIA | 0.00 |
| | OLYMPIC AT 110 FWY | 0.08 |
| | SPRING AT ARCADIA | 0.10 |
| **15-Mar-19 Total** | | **1.83** |
| 18-Mar-19 | 1060 W TEMPLE ST-N/O | 0.00 |
| | 1137-1199 W OLYMPIC BLVD-N/O | 0.00 |
| | 1300-1656 WILSHIRE BLVD-N/O | 0.00 |
| | 1315-1598 7TH ST-N/O | 0.00 |
| | 1610-1824 S MAGNOLIA AVE | 0.60 |
| | 169 S AVENUE 57 | 0.46 |
| | 1708-1952 CLINTON ST | 0.60 |
| | 225 N AVENUE 25 | 0.31 |
| | 2337 N EASTLAKE AVE | 0.30 |
| | 2525 W 8TH ST | 0.50 |
| | 2904 CASITAS AVE | 0.60 |
| | 351 S OCCIDENTAL BLVD | 0.15 |
| | 514 S WESTLAKE AVE | 0.25 |
| | 600-700 WESTLAKE AVE | 0.85 |
| | 636 ALVARADO | 0.15 |
| | 711 S WESTLAKE AVE | 0.15 |
| | 943 S CARONDELET ST-HE PRESENT | 0.00 |
| | 943 S CARONDELET ST-RESCECH FOR KUBOTA | 0.00 |
| **18-Mar-19 Total** | | **4.92** |
| 19-Mar-19 | 118 S AVENUE 50 | 0.10 |
| | 331 W AVENUE 37 | 0.00 |
| **19-Mar-19 Total** | | **0.10** |
| 20-Mar-19 | 11TH AT VERMONT | 0.10 |
| | 12TH ST AT VERMONT | 0.10 |
| | BERENDO AT OLYMPIC | 0.20 |
| | NEW HAMPSHIRE AT OLYMPIC | 0.21 |

3

| ILLEGAL DUMPING | | |
|---|---|---|
| **DATE** | **LOCATION** | **TOTAL** |
| | VERMONT AT OLYMPIC | 0.10 |
| | WILSHIRE AT ALVARADO | 1.25 |
| **20-Mar-19 Total** | | **1.96** |
| 21-Mar-19 | 14TH AT OAK | 0.00 |
| | MARIPOSA AT 20TH ST | 0.50 |
| | PICO BLVD AT MARIPOSA | 0.00 |
| **21-Mar-19 Total** | | **0.50** |
| 22-Mar-19 | 110 FWY AT 8TH | 0.15 |
| | 2760 WEST SAN MARINO ST | 0.50 |
| **22-Mar-19 Total** | | **0.65** |
| 26-Mar-19 | 260 S AVENUE 54 | 0.00 |
| | 3056 N DIVISION ST | 0.00 |
| **26-Mar-19 Total** | | **0.00** |
| 27-Mar-19 | 260 S AVENUE 54 | 0.00 |
| | 5241 E HUB ST | 0.00 |
| | 7TH AT WILSHIRE | 1.10 |
| | 924 S CARONDELET | 1.10 |
| | 954 S CARONDELET | 3.97 |
| | WILSHIRE AT 7TH | 4.00 |
| **27-Mar-19 Total** | | **10.17** |
| 28-Mar-19 | 1866 WILL ST | 0.70 |
| | 2010 JAMES M WOOD BLVD | 0.60 |
| | 3108 E CHAUCER ST | 0.50 |
| | 757 S VALENCIA ST | 0.49 |
| **28-Mar-19 Total** | | **2.29** |
| 29-Mar-19 | 10TH AT GRANDVIEW | 0.20 |
| | 12TH ST AT 110 FWY | 0.15 |
| | 12TH ST AT ALBANY | 0.05 |
| | 2518 JOHNSTON ST | 0.10 |
| | 2523 JOHNSTON ST | 0.10 |
| | 502 S WESTLAKE | 0.85 |
| | 636 S ALVARADO ST | 0.30 |
| | 6TH AT WILSHIRE | 0.00 |
| | LEEWARD AVE AT VERMONT | 0.10 |
| | OLYMPIC BLVD AT 110 FWY | 0.00 |
| | VALENCIA AT ALBANY | 0.00 |
| **29-Mar-19 Total** | | **1.85** |
| **GRAND TOTAL** | | **45.53** |

| HOMELESS ENCAMPMENTS | | |
|---|---|---|
| **DATE** | **LOCATION** | **TOTAL** |
| **11-Mar-19** | 1412 W CONNECTICUT ST AUTH#190228004 | 0.33 |
| | 1438 N NAUD ST AUTH#181203001 | 0.33 |
| | 916 S LAKE ST AUTH#180823031 | 0.33 |
| **11-Mar-19 Total** | | **0.99** |
| **20-Mar-19** | 2310 PASADENA AVE | 0.40 |
| | 2337 N WORKMAN ST | 0.66 |
| | 2501 ALHAMBRA AVE | 1.00 |
| | 3859 N MISSION RD | 0.30 |
| | 630 E MOULTON AVE | 0.30 |
| **20-Mar-19 Total** | | **2.66** |
| **26-Mar-19** | 132 N AVENUE 61 | 0.70 |
| | 4000 N EAGLE ROCK BLVD | 0.00 |
| | 683 S BONNIE BRAE ST | 0.40 |
| **26-Mar-19 Total** | | **1.10** |
| **GRAND TOTAL** | | **4.75** |

Your service requests were completed on, **March 1, 2, 4, 5, 6, 7, 8, 11, 12, 13, 15, 18, 19, 20, 21, 22, 26, 27, 28, & 29, 2019**. LASAN collected a total of **50.28** tons.  If you require further information regarding these service requests, please feel free to contact LASAN Community Services Group Operations at **(213)485-3087**.  Again, thank you. It was our pleasure to provide service to you under LASAN's Clean Streets Los Angeles.

Exhibit C

| Number | Address |
|---|---|
| 190806011 | 260 S NEW HAMPSHIRE AVE, 90004 |
| 190806010 | 2219 E 1ST ST, 90033 |
| 190806009 | 1210 W 8TH ST, 90017 |
| 190806008 | 965 W WASHINGTON BLVD, 90015 |
| 190806007 | 5242 1/2 DE LONGPRE AVE, 90027 |
| 190806006 | 1931 N IVAR AVE, 90068 |
| 190806005 | 1452 N POINSETTIA PL, 90046 |
| 190806004 | 1410 N MCCADDEN PL, 90028 |
| 190806003 | 1551 ARGYLE AVE, 90028 |
| 190806002 | 1843 TAFT AVE, 90028 |
| 190806001 | 5921 W BURCHARD AVE, 90034 |
| 190805005 | 5300 W HOLLYWOOD BLVD, 90027 |
| 190805004 | 9128 N JORDAN AVE, 91311 |
| 190805003 | 317 S HOLT AVE, 90048 |
| 190805002 | 274 S AVENUE 52, 90042 |
| 190805001 | 1715 N WILTON PL, 90028 |
| 190802016 | 815 W TEMPLE ST, 90012 |
| 190802015 | 730 S WESTLAKE AVE, 90057 |
| 190802014 | 371 N ST ANDREWS PL, 90004 |
| 190802013 | 1139 E 12TH ST, 90021 |
| 190802012 | 14411 W GILMORE ST, 91401 |
| 190802011 | 14202 W AETNA ST, 91401 |
| 190802010 | 622 N DETROIT ST, 90036 |
| 190802009 | 14400 W BURBANK BLVD, 91401 |
| 190802008 | 4824 N FULTON AVE, 91423 |

| Cross Street | Expiration Date | Days to Expiration | Status | Urgent | Associated SR # |
|---|---|---|---|---|---|
| W 3RD ST | | | Pending | No | 1-1411004888 |
| CHICAGO ST./SOTO ST. | | | Pending | No | 1-1416750561 |
| GARLAND AVE/COLUMBIA AVE | | | Pending | No | 1-1140513751 |
| TOBERMAN ST/UNION AVE | | | Pending | No | 1-1417764271 |
| N HARVARD BLVD/HOBART BLVD. | | | Pending | No | 1-1390563084 |
| FRANKLIN AVE./VEDANTA TERRACE | | | Denied | No | 1-1180463560 |
| SUNSET BLVD./FOUNTAIN AVE. | | | Pending | No | 1-1407975254 |
| SUNSET BLVD./DE LONGPRE AVE. | | | Pending | No | 1-1412503042 |
| SUNSET BLVD./SELMA AVE. | | | Pending | No | 1-1412520491 |
| W FRANKLIN AVE/HOLLYWOOD BLVD. | | | Pending | No | 1-1410038527 |
| DEAD END/VENICE BLVD | | | Pending | No | 1-1415137471 |
| N SERRANO AVE/N HARVARD BLVD | | | Pending | No | 1-1411515814 |
| NORDHOFF AVE/PRAIRIE ST | | | Pending | No | 1-1409658251 |
| S SHELBOURNE DR/S SAN VICENTE BLVD | 11/4/19 | 90 | Authorized | No | 1-1410744231 |
| S AVENUE 52/S AVE 50 | | | Pending | No | 1-1416406481 |
| FRANKLIN AVE/HOLLYWOOD BLVD | | | Pending | No | 1-1404425452 |
| 110FWY/ FREMONT AVE | | | Pending | No | 1-1142622112 |
| 7TH ST/ 8TH ST | | | Pending | No | 1-1247724641 |
| ELMWOOD AVE/ OAKWOOD AVE | | | Pending | No | 1-1407703501 |
| CENTRAL AVE/ PALOMA ST | | | Pending | No | 1-1395611221 |
| SYLMAR AVE/ VAN NUYS | | | Pending | No | 1-1406811331 |
| HAZELTINE AVE/ TYRONE AVE | | | Pending | No | 1-1400133430 |
| CLINTON ST/ MELROSE AVE | | | Pending | No | 1-1411657201 |
| SYLMAR AVE/ VAN NUYS | | | Pending | No | 1-1213180039 |
| HUSTON ST/ RIVERSIDE DR | | | Pending | No | 1-1411389891 |

| Date Created | Date Approved | Date Complete | Submitted By | Reporting Person | RP Contact No. | Details |
|---|---|---|---|---|---|---|
| 8/6/19 | | | Leon Ho | Herb J. Wesson Jr. | | |
| 8/6/19 | | | Josselyne He | Jose Huizar | 3235269332 | |
| 8/6/19 | | | Leon Ho | Gilbert Cedillo | 323-578-5513 | |
| 8/6/19 | | | Leon Ho | Gilbert Cedillo | | |
| 8/6/19 | | | Josselyne He | Mitch O'Farrell | | |
| 8/6/19 | | | Josselyne He | David Ryu | | |
| 8/6/19 | | | Josselyne He | David Ryu | | |
| 8/6/19 | | | Josselyne He | Mitch O'Farrell | | |
| 8/6/19 | | | Josselyne He | Mitch O'Farrell | 213-550-6417 | |
| 8/6/19 | | | Josselyne He | Mitch O'Farrell | 6318278197 | |
| 8/6/19 | | | Josselyne He | Herb J. Wesson Jr. | 213-847-3458 | |
| 8/5/19 | | | Leon Ho | Mitch O'Farrell | | New encamp |
| 8/5/19 | | | Leon Ho | Greig Smith | 818-519-7333 | |
| 8/5/19 | 8/6/19 | | Leon Ho | Paul Koretz | | |
| 8/5/19 | | | Leon Ho | Gilbert Cedillo | | |
| 8/5/19 | | | Leon Ho | Mitch O'Farrell | | |
| 8/2/19 | | | Diana Gonza | Jose Huizar | 818-813-3124 | |
| 8/2/19 | | | Diana Gonza | Gilbert Cedillo | | |
| 8/2/19 | | | Diana Gonza | David Ryu | | |
| 8/2/19 | | | Diana Gonza | Jose Huizar | 310-245-9480 | |
| 8/2/19 | | | Diana Gonza | Nury Martinez | 818-468-7188 | |
| 8/2/19 | | | Diana Gonza | Nury Martinez | 8184813700 | |
| 8/2/19 | | | Diana Gonza | Paul Koretz | | |
| 8/2/19 | | | Diana Gonza | David Ryu | 8182812690 | |
| 8/2/19 | | | Diana Gonza | David Ryu | | |

| HE Assessme | Contact No. | HE Assessme | Location Des | City | Zip Code | Council Distr | Near School | Alley | Public Area |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Los Angeles | 90004 | 10 | Yes | No | No |
| | | | | Los Angeles | 90033 | 14 | Yes | No | No |
| | | | | Los Angeles | 90017 | 1 | Yes | Yes | No |
| | | | | Los Angeles | 90015 | 1 | Yes | No | No |
| | | | | Los Angeles | 90027 | 13 | Yes | No | No |
| | | | | Los Angeles | 90068 | 4 | No | No | No |
| | | | | Los Angeles | 90046 | 4 | Yes | No | No |
| | | | | Los Angeles | 90028 | 13 | Yes | No | No |
| | | | | Los Angeles | 90028 | 13 | Yes | No | No |
| | | | | Los Angeles | 90028 | 13 | Yes | No | No |
| | | | | Los Angeles | 90034 | 10 | No | No | No |
| oment | | | | Los Angeles | 90027 | 13 | Yes | No | No |
| | | | | Los Angeles | 91311 | 12 | No | No | No |
| | | | | Los Angeles | 90048 | 5 | No | No | No |
| | | | | Los Angeles | 90042 | 1 | No | No | No |
| | | | | Los Angeles | 90028 | 13 | Yes | No | No |
| | | | | Los Angeles | 90012 | 14 | Yes | No | No |
| | | | | Los Angeles | 90057 | 1 | Yes | No | No |
| | | | | Los Angeles | 90004 | 4 | Yes | No | No |
| | | | | Los Angeles | 90021 | 14 | No | No | No |
| | | | | Los Angeles | 91401 | 6 | Yes | No | No |
| | | | | Los Angeles | 91401 | 6 | No | No | No |
| | | | | Los Angeles | 90036 | 5 | Yes | No | No |
| | | | | Los Angeles | 91401 | 4 | No | No | No |
| | | | | Los Angeles | 91423 | 4 | Yes | No | No |

| |
|---|
| APREC |
| OLYMPIC |
| HOLLENBECK |
| RAMPART |
| SOUTHWEST |
| HOLLYWOOD |
| HOLLYWOOD |
| HOLLYWOOD |
| HOLLYWOOD |
| HOLLYWOOD |
| HOLLYWOOD |
| WILSHIRE |
| HOLLYWOOD |
| DEVONSHIRE |
| WILSHIRE |
| NORTHEAST |
| HOLLYWOOD |
| CENTRAL |
| RAMPART |
| OLYMPIC |
| NEWTON |
| VAN NUYS |
| VAN NUYS |
| WILSHIRE |
| VAN NUYS |
| VAN NUYS |

| Location Comments |
|---|
| HE located on sidewalk/curb |
| |
| HE IN ALLEY |
| HE MOSTLY IN UNDERPASS |
| HE IN ALLEY |
| |
| |
| |
| |
| |
| |
| HE ON SIDEWALK |
| HE ON SIDEWALK |
| HE ON SIDEWALK |
| CD1 PRIORITY - APN 5468009901- City GSD Property Extends dirt path from Ave 52 to Ave 50 |
| camp on top of/blocking water main. he on sidewalk |
| Multiple tents under the underpass |
| HE in the alley |
| |
| HE in alley |
| |
| |
| HE located in the alley |
| |
| on sidewalk careful of the syringe needles |

| President, Board of Public Works | President, Board of Public Works Sign Status | President, Bo |
|---|---|---|
|  | Pending |  |
|  | Pending |  |
|  | Pending |  |
|  | Pending |  |
| Kevin James | Authorized |  |
|  | Pending |  |
| Kevin James | Authorized |  |
| Kevin James | Authorized |  |
| Kevin James | Authorized |  |
| Kevin James | Authorized |  |
| Kevin James | Authorized |  |
| Kevin James | Authorized |  |
| Kevin James | Authorized |  |
| Kevin James | Authorized |  |
| Kevin James | Authorized |  |
| Kevin James | Authorized |  |
| Kevin James | Authorized |  |
| Kevin James | Authorized |  |
| Kevin James | Authorized |  |
| Kevin James | Authorized |  |
| Kevin James | Authorized |  |
| Kevin James | Authorized |  |
| Kevin James | Authorized |  |
| Kevin James | Authorized |  |

| President, Board of Public Works Sign Date | Chief Environmental Compliance Officer II, LASAN |
|---|---|
| | |
| | |
| | Pawan Verma |
| | Pawan Verma |
| 8/6/19 | Pawan Verma |
| | Pawan Verma |
| 8/6/19 | Pawan Verma |
| 8/6/19 | Pawan Verma |
| 8/6/19 | Pawan Verma |
| 8/6/19 | Pawan Verma |
| 8/6/19 | Pawan Verma |
| 8/6/19 | Pawan Verma |
| 8/6/19 | Pawan Verma |
| 8/6/19 | Pawan Verma |
| 8/5/19 | Pawan Verma |
| 8/6/19 | Pawan Verma |
| 8/5/19 | Pawan Verma |
| 8/5/19 | Pawan Verma |
| 8/5/19 | Pawan Verma |
| 8/5/19 | Pawan Verma |
| 8/5/19 | Pawan Verma |
| 8/5/19 | Pawan Verma |
| 8/5/19 | Pawan Verma |
| 8/5/19 | Pawan Verma |

| Chief Environmental Compliance Officer II, LASAN Sign Status |
| --- |
| Pending |
| Pending |
| Authorized |
| Authorized |
| Authorized |
| Denied |
| Authorized |
| Authorized |
| Authorized |
| Authorized |
| Authorized |
| Authorized |
| Authorized |
| Authorized |
| Authorized |
| Authorized |
| Authorized |
| Authorized |
| Authorized |
| Authorized |
| Authorized |
| Authorized |
| Authorized |
| Authorized |
| Authorized |

| Chief Environmental Compliance Officer II, LASAN Sign Comments |
| --- |
| |
| |
| |
| Authorized for HEs on PRW/sidewalk/underpass. |
| |
| Photo does not match location. |
| |
| |
| |
| |
| Authorized for HEs on PRW/sidewalk. |
| |
| |
| |
| |
| |
| |
| |
| Location of HE could not be determined from photo attached, more photos required. |
| |
| |
| |
| |
| |
| |

| Chief Environmental Compliance Officer II, LASAN Sign Date | Encampment Project Coordinator |
|---:|---|
|  |  |
|  |  |
| 8/6/19 |  |
| 8/6/19 |  |
| 8/6/19 |  |
| 8/6/19 |  |
| 8/6/19 |  |
| 8/6/19 |  |
| 8/6/19 |  |
| 8/6/19 |  |
| 8/6/19 |  |
| 8/6/19 |  |
| 8/6/19 | Victor Hinderliter |
| 8/5/19 |  |
| 8/6/19 |  |
| 8/5/19 |  |
| 8/5/19 |  |
| 8/5/19 |  |
| 8/5/19 |  |
| 8/5/19 |  |
| 8/5/19 |  |
| 8/5/19 |  |
| 8/5/19 |  |
| 8/5/19 |  |

| Encampment Project Coordinator Sign Status | Encampment Project Coordinator Sign Comments | Encampmen |
|---|---|---|
| Pending | | |
| Pending | | |
| Pending | | |
| Pending | | |
| Pending | | |
| Pending | | |
| Pending | | |
| Pending | | |
| Pending | | |
| Pending | | |
| Pending | | |
| Pending | | |
| Pending | | |
| Authorized | | 8/6/19 |
| Pending | | |
| Pending | | |
| Pending | | |
| Pending | | |
| Pending | | |
| Pending | | |
| Pending | | |
| Pending | | |
| Pending | | |
| Pending | | |
| Pending | | |

| Files | Actions | | | | | |
|---|---|---|---|---|---|---|
| 1564726059874.jpg | 1564439387301.jpg | | | | | |
| CNT2573770.jpeg | | | | | | |
| 1535776990539.jpg | 1537865344477.jpg | | 1535776522883.jpg | | 153786546917 | |
| CNT2578523.jpeg | CNT2578524.jpeg | | | | | |
| 1562390962076.jpg | | | | | | |
| 1537227895439.jpg | | | | | | |
| 1564072557111.jpg | 1564072555192.jpg | | 1564734604319.jpg | | | |
| 1564568734382.jpg | | | | | | |
| CNT2551766.jpeg | 1564807635492.jpg | | | | | |
| 1564810639051.jpg | 1564807221157.jpg | | | | | |
| CNT2567009.jpeg | CNT2567095.jpeg | | CNT2567096.jpeg | | | |
| 1564501920911.jpg | 1564724183150.jpg | | | | | |
| 1564552861536.jpg | 1564552848676.jpg | | | | | |
| 1564734369365.jpg | | | | | | |
| CNT2572281.jpeg | | | | | | |
| 1564205251872.jpg | | | | | | |
| 1534471803932.jpg | 1535001787191.jpg | | | | | |
| CNT1799646.jpeg | CNT1799647.jpeg | | 1544075269966.jpg | | | |
| 1564117948565.jpg | | | | | | |
| 1564115313847.jpg | 1564115644636.jpg | | 1563426833194.jpg | | | |
| CNT2522220.jpeg | 1564116946633.jpg | | | | | |
| 1563512129405.jpg | 1563315781286.jpg | | | | | |
| CNT2547773.jpeg | 1564735880393.jpg | | | | | |
| 1539839258262.jpg | | | | | | |
| 1564721019720.jpg | 1564636169555.jpg | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| 7.jpg | | 1537865544609.jpg | | 1537865662854.jpg | | 1537865557065.jpg | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |